**United States Bankruptcy Court**
**District of Idaho**

**In re WESTERN AUTO SALES, LLC**             Case No. **16-01375-JDP**

                            Debtor       Chapter **11**

## AMENDED DISCLOSURE STATEMENT

## I.  INTRODUCTION

This is the disclosure statement (the "Disclosure Statement") in the Chapter 11 case of Western Auto Sales, LLC ("Debtor"). This Disclosure Statement contains information about the Debtor and describes the Chapter 11 Plan of Liquidation filed contemporaneously with this Disclosure Statement (the "Plan"). ***Your rights may be affected. You should read the Plan and this Disclosure Statement carefully and discuss them with your attorney. If you do not have an attorney, you may wish to consult one.***

The proposed distributions under the Plan are discussed in this Disclosure Statement. General unsecured creditors will receive a distribution based upon their allowed claims and Debtor's cash flow; secured creditors will be paid as set forth in the Plan.

### A.  Purpose of This Document

This Disclosure Statement describes:

♦    The Debtor and significant events during the bankruptcy case,

♦    How the Plan proposes to treat claims or equity interests of the type you hold (i.e., what you will receive on your claim or equity interest if the plan is confirmed),

♦    Who can vote on or object to the Plan,

♦    What factors the Bankruptcy Court (the "Court") will consider when deciding whether to confirm the Plan,

♦    Why the Proponent believes the Plan is feasible, and how the treatment of your claim or equity interest under the Plan compares to what you would receive on your claim or equity interest in liquidation, and

♦    The effect of confirmation of the Plan.

Be sure to read the Plan as well as the Disclosure Statement. This Disclosure Statement describes the Plan, but it is the Plan itself that will, if confirmed, establish your rights.

**B.      Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing**

The Court has not yet confirmed the Plan described in this Disclosure Statement.  This section describes the procedures pursuant to which the Plan will or will not be confirmed.

1.      *Time and Place of the Hearing to Approve This Disclosure Statement and Confirm the Plan:*      The hearings at which the Court will determine whether to approve this Disclosure Statement and confirm the Plan will take place at the United States Bankruptcy Court, before the Hon. Jim D. Pappas, Bankruptcy Judge, at 550 W. Fort Street, Boise, Idaho. You will receive a separate notice for the hearing on each document.  The Disclosure Statement must be approved by the Court before votes may be solicited for the Plan.

2.      *Deadline For Voting to Accept or Reject the Plan:*  If you are entitled to vote to accept or reject the plan, you are to vote on the ballot which will be submitted with a formal Order of this Court.  Return  the ballot to the counsel for Debtor.  See section IV.A. below for a discussion of voting eligibility requirements.

3.      *Deadline For Objecting to the Adequacy of Disclosure and Confirmation of the Plan:*  Objections to this Disclosure Statement or to the confirmation of the Plan must be filed with the Court and served upon debtor's counsel and the US Trustee by the date set forth in the Order setting the hearing on approval of this Disclosure Statement.  Once this Disclosure Statement is approved (with such amendments as the Court requires) it will be submitted, with the Plan and a ballot, to the creditors.  You must submit your ballot before the due date set forth in the ballot.

4.      *Identity of Person to Contact for More Information:*  If you want additional information about the Plan, you should contact Jeffrey P. Kaufman, Attorney for Debtor, at 1513 Tyrell Lane, Suite 130, Boise, ID 83706.

**C.      Disclaimer**

***The Court must approve this Disclosure Statement as containing adequate information to enable parties affected by the Plan to make an informed judgment about its terms.  The Court has not yet determined whether the Plan meets the legal requirements for confirmation, and the fact that the Court has approved this Disclosure Statement does not constitute an endorsement of the Plan by the Court, or a recommendation that it be accepted.***

**II.      BACKGROUND**

**A.      Description and History of the Debtor's Business**

Debtor, is an Idaho Limited Liability Company, operating a used car sales business in Boise, Idaho.  Todd Martell is the sole shareholder of Debtor.

Mr. Martell began operating as a used car dealer in 1993.  He started out on a lot that could only hold a few cars.  But after a few years, he moved to a larger lot and increased his inventory.  Over the course of approximately twenty years he kept increasing the size of his lot and the size of his inventory.  Over the course of his career in the used car sales industry Mr.

Martell began to focus mostly on larger trucks and diesel trucks as these vehicles tend to hold their value longer.

In October 2012, Mr. Martell organized Debtor as a limited liability company, but Debtor did not start operating until January, 2013.

In January, 2013, Debtor had two lots on which it was selling cars and it had the inventory to fill those two lots. Business was good and the sales from one lot paid for Debtor's operating expenses. Later that year, however, the landlord for one the two lots terminated Debtor's month-to-month tenancy and Debtor was compelled to vacate this location. Debtor moved its inventory to its other location and began the search for a new second location. Debtor ultimately found its current location, 9986 W. Fairview in September, 2014.

The location at 9986 W. Fairview was an old self-serve car wash facility with three bays. Debtor liked the location due to its proximity to other car lot, its size, and the ability to convert the building into a mechanic shop. Debtor signed a five year lease and began the process of converting the car wash. Debtor desired to use this location primarily as the shop location at which it would recondition vehicles prior to putting them on the lot for sale. It would also serve as the shop for any repairs requested by its customers. Debtor had some setbacks with the conversion due to the needs to acquire building and occupancy permits. By the end of 2015, however, Debtor had the shop running.

Debtor acquired vehicles with the help of a line of credit with one of three lenders (Automotive Finance Company ("AFC"), NextGear Corporation ("NextGear"), and Westlake Flooring Company, LLC ("Westlake"), collectively hereinafter referred to as the "flooring lenders"). Debtor would access one of the three lines of credit (also known as a flooring line) to acquire a vehicle, some times at auction, some times from another dealer, and at other times through trade. Upon acquisition of the vehicle the lender would be furnished with title to secure repayment of the funds accessed from the flooring line. Repayment of this loan would occur when Debtor sold the vehicle and title would be released to Debtor who would then forward title to the buyer.

Trust Funds. Per each of the flooring lenders' contracts, to the extent Debtor receives funds from the sale of a vehicle acquired using one of the flooring lender's line of credit, Debtor is deemed to be a fiduciary for the benefit of the flooring lender. Debtor is to remit to the flooring lender the funds sufficient to payoff the credit used to acquire the vehicle (these funds are referred to as trust funds). Each lender has different time frames in which Debtor is to comply, but typically ranges around 10 days after the sale is consummated. Should Debtor fail to remit the trust funds to the flooring lender then Debtor is considered to be out of trust with the flooring lender, which would amount to a breach of the flooring line contract; such a breach would be reason for the flooring lender to take possession of its inventory. Additionally, pursuant to the flooring line contracts, Debtor's default with one flooring lender is cause for another flooring lender to hold Debtor in default with its contract and be reason to repossess the vehicles securing its loan.

<u>Curtailments</u>.  If Debtor has not sold the vehicle, or otherwise repaid the funds extended to acquire the vehicle, by the 60th day of accessing the line of credit, then Debtor would need to pay the lender a curtailment.  A curtailment consists of the fee to access the line of credit, the accrued interest on the funds accessed from the line of credit, and a buydown of the outstanding principal.  Curtailments are then due every 30 days after the initial curtailment; additionally, with each subsequent curtailment the amount of the buydown increases.  For instance while the first curtailment may only require a buydown of 10% of the outstanding principal balance, the second curtailment may then require a buydown of 20% of the outstanding principal balance.  Although each flooring lender imposes curtailments starting at the 60 day mark, the buydown amounts vary amongst the flooring lenders.

In 2016, Debtor began the process of increasing the size of its inventory on the second lot.  During the months of June - August, 2016, Debtor acquired enough vehicles to fill his second lot.  However, Debtor began experiencing some growing pains.  Although Debtor had acquired vehicles to sell, many of them needed reconditioning before being placed out for sale.  Typically that was a task that was handled fairly quickly with its shop.  But the shop suffered its own delays due to warranty work it was also doing for its customers.  Due to delays in the shop a bottleneck of vehicles needing reconditioning began to grow.  This ultimately delayed vehicles up to 30 - 45 days before being placed on the lot.

Not only was Debtor having difficulty getting the vehicles on the lot for sale, but sales were unusually down in the months of August and September, 2016.  Although these two months are historically slower months, in year 2016, these two months were slower than usual.  This ultimately caused Debtor some issues with his curtailments.  Although Debtor had regularly had curtailments come due as a regular course of business, by mid-October, Debtor was expecting to pay approximately $70,000 in curtailments over the course of a week; an obligation Debtor knew it was not going to meet.

In late October, 2016, Debtor was faced with a choice of two evils: miss its curtailment payment (which would have been Debtor's and Mr. Martell's first missed curtailment payment in over 23 years), or use trust funds to pay the curtailment.  Either choice would result in a breach of its contract with the flooring lenders.  Debtor opted with the latter choice with the hopes that he would be able to resolve the matter and work out an arrangement with the flooring lenders before he was deemed out of trust.

Unfortunately, Debtor was unable to work out an arrangement with the flooring lenders.  Debtor subsequently commenced this bankruptcy proceeding.

**B.    Insiders of the Debtors**

As previously stated, the principal of the Debtor is Todd Martell.  He is also the general manager and is responsible for the day to day operations of Debtor.  He is also the guarantor of each of the three flooring lines.

Currently, NextGear has filed suit against Mr. Martell in Indiana state court on the personal guaranty.  Mr. Martell has retained counsel in Indiana and is responding to that action.

### C.    Management of the Debtor Before and During the Bankruptcy

The operator of the Debtor is Mr. Martell.  He intends to continue managing Debtor for purposes of administration, operation  and payment of claims, and as discussed hereafter, he will also be the "Post-Confirmation Manager."

### D.    Significant Events During the Bankruptcy Case

Debtor has sought approval of Jeffrey P. Kaufman as its attorney.  No other professionals have been sought.

The debtor is a limited liability company with a sole-shareholder, thus it does not file its own tax returns; its tax reporting is done through Mr. Martell's personal tax returns.  Prior to filing Mr. Martell had not filed personal tax returns since tax year 2011.  However, Mr. Martell has since readied all his information, cleaned up his books and account entries, and is prepared to deliver his tax information to his personal accountant for the purpose of preparing tax returns for tax years 2012 - 2015.  As any income tax liability passed through Debtor to Mr. Martell, Debtor does not anticipate having an income tax obligation for these years.

During the administration of the estate in this Chapter 11 case, there have been several steps taken to improve operations and profitability of the Debtor.  Overhead has been examined and reduced where possible.  Debtor has also been working with its landlord to modify the lease to a term that concludes May 31, 2017.  Debtor has been advised by his landlord that Debtor's neighbor (a boat dealer) is interested in leasing Debtor's lot, thus Debtor is optimistic it can mitigate any damages that may arise from a termination of this lease.

Upon the filing of the Petition, Debtor was not permitted to sell any vehicles subject to one of the three flooring lines.  Debtor was not able to resume its operations until it obtained the use of cash collateral on an interim basis on November 1, 2016.  Upon resuming operations, and pursuant to the order granting interim use of cash collateral, Docket No. 30, Debtor has worked to cure the out of trust defaults owed to NextGear and AFC.  Debtor was successful in curing the out of trust balance owed to NextGear, however, it still owes AFC approximately $15,302 for the out of trust default.

When Debtor initiated this case, Debtor owed approximately $887,684.65 to the three flooring lenders in aggregate.  Debtor believes that after application of the payments it has made post-petition from proceeds derived from the sale of its inventory, by February 15, 2017, it owed the three flooring lenders approximately $455,198.24 in the aggregate; a reduction of approximately $432,486.41 in a little over 3½ months.  This amount continues to decrease as Debtor continues to pay down this amount.

In December, 2016, the Boise, Idaho region was struck by a severe winter storm.  Approximately 1 foot of snow fell over the Christmas weekend and then again over the New Year's weekend.  Snow continued to fall in Boise for several weeks and the snow continued to accumulate in the cold weather.  Debtor's car lot was severely effected by the adverse weather.  Due to the large accumulation of snow, Debtor's parking became covered in ice making it very

difficult, if not impossible, for potential customers to visit the lot, cars were encased in snow and there was no place to which to move shoveled snow.

### E.    Projected Recovery of Avoidable Transfers

The Debtor does not intend to pursue preference, fraudulent conveyance, or other avoidance actions.  None are believed to exist.  There were no payments to creditors outside of the ordinary course of business.

### F.    Claims Objections

Except to the extent that a claim is already allowed pursuant to a final non-appealable order, the Debtor reserves the right to object to claims.  Therefore, even if your claim is allowed for voting purposes, you may not be entitled to a distribution if an objection to your claim is later upheld.  The procedures for resolving disputed claims are set forth in Article V of the Plan.

### G.    Current and Historical Financial Conditions

The identity and fair market value of the estate's assets are listed in the Debtor's schedules.   Monthly operating reports are on file with the Court and a copy will be sent to any requesting party by Debtor's counsel.  Additionally, the following are attached hereto

- Profit/Loss statement for year 2015;

- Profit/Loss statement for year 2016;

- Proposed operating budget through July 31, 2017, along with the most recent operating report.  The budget attached reflects the plan proposed and the payments which will be made to the various creditors.

## III.    SUMMARY OF THE PLAN OF LIQUIDATION AND TREATMENT OF CLAIMS AND EQUITY INTERESTS

### A.    What is the Purpose of the Plan of Liquidation?

As required by the Code, the Plan places claims and equity interests in various classes and describes the treatment each class will receive.  The Plan also states whether each class of claims or equity interests is impaired or unimpaired.

### B.    Description of the Plan.

Debtor intends to continue to operating its used car sales business until 11:59 June 5, 2017.  Any vehicle(s) not sold by June 5, 2017 shall be delivered for auction by end of business Friday June 16, 2017, to either the Adesa auction in Boise, Idaho or the Dealers Auto Auction of Idaho auction in Nampa, Idaho at Debtor's choosing.  For any vehicle subject to auction pursuant to this paragraph, Debtor shall be allowed set a reserve of his choosing at the initial auction.  If a vehicle is not sold at the initial auction, then, at Debtor's choosing, it will deliver the unsold vehicle(s) to the next Adesa auction or the next Dealers Auction of Idaho auction. Debtor may not set a reserve for any vehicle at any auction but a vehicle's initial auction.  If at

any time during the process described in this paragraph Debtor receives an acceptable offer for the purchase of a vehicle, Debtor may pull the vehicle from auction.

The net proceeds received Debtor from the sale of its inventory shall be allocated first to secured claims which constitute liens on the assets sold, unpaid in whole or part, then to administrative and priority claims, and thence finally to unsecured claims. Any residue remaining shall be paid to the principal of the operation.

### C.    Unclassified Claims

Certain types of claims are automatically entitled to specific treatment under the Code. They are not considered impaired, and holders of such claims do not vote on the Plan. They may, however, object if, in their view, their treatment under the Plan does not comply with that required by the Code. As such, the Plan Proponent has not placed the following claims in any class:

1.    *Administrative Expenses:*  Administrative expenses are costs or expenses of administering the Debtor's chapter 11 case which are allowed under § 507(a)(2) of the Code. Administrative expenses also include the value of any goods sold to the Debtor in the ordinary course of business and received within 20 days before the date of the bankruptcy petition. The Code requires that all administrative expenses be paid on the effective date of the Plan, unless a particular claimant agrees to a different treatment.

| **Type** | **Estimated Amount Owed** | **Proposed Treatment** |
|---|---|---|
| Expenses Arising in the Ordinary Course of Business After the Petition Date | $0.00 | Paid in full on the effective date of the Plan, or according to terms of obligation if later. |
| The Value of Goods Received in the Ordinary Course of Business Within 20 Days Before the Petition Date | $0.00 | Paid in full on the effective date of the Plan, or according to terms of obligation if later. |
| Professional Fees, as approved by the Court. | Estimated at an $30,000 for attorney fees; attorney holding a $5,217 retainer in its trust account, post confirmation payments at $8,500 per month. | Paid according to separate written agreement, or according to court order after request for compensation has been filed and approved. The attached budget is agreed between Debtor and the professionals involved, subject to court approval. |
| Clerk's Office Fees | $0.00 | Paid in full on the effective date of the Plan |

| Other administrative expenses | $0.00 | Paid in full on the effective date of the Plan or according to separate written agreement. |
| Office of the U.S. Trustee Fees | $4,875.00 | Paid as due. |
| TOTAL | $34,875 est. | |

### 2.    *Priority Tax Claims*

Priority tax claims are unsecured income, employment, and other taxes described by § 507(a)(8) of the Code.  Unless the holder of such a § 507(a)(8) priority tax claim agrees otherwise, it must receive the present value of such claim, in regular installments paid over a period not exceeding 5 years from the order of relief.  A Claim has been filed by the Idaho Sate Tax Commission.  The unsecured portions of that claim will be treated as a general unsecured claim.  The Idaho State Tax Commission has filed a sales and use tax claim for $45,163.59 of which $44,766.31 is entitled to priority status under § 507(a)(8), the remaining $397.28 will be treated as an unsecured general claim.  The IRS has not filed a claim and Debtor does not anticipate it to do so.

### D.    **Classes of Claims and Equity Interests**

The following are the classes set forth in the Plan, and the proposed treatment that they will receive under the Plan:

### 1.    *Classes of Priority Unsecured Claims*

Certain priority claims that are referred to in §§ 507(a)(1), (4), (5), (6), and (7) of the Code are required to be placed in classes.  The Code requires that each holder of such a claim receive cash on the effective date of the Plan equal to the allowed amount of such claim.  However, a class of holders of such claims may vote to accept different treatment.  There are no priority claims believed to exist and none have been filed.

### 2.    *Property Tax Claims*

Property taxes are prior in right to any secured claim.  The property tax claims are imposed by governmental units on Debtor's business personal property (i.e., its equipment), and shall be fully paid under the Plan.

### 3.    *Classes of Secured Claims*

Allowed Secured Claims are claims secured by property of the Debtor's bankruptcy estate (or that are subject to setoff) to the extent allowed as secured claims under § 506 of the Code.  If the value of the collateral or setoffs securing the creditor's claim is less than the amount of the creditor's allowed claim, the deficiency will be classified as a general unsecured claim.  The Plan submitted herewith describes each of the secured creditors and their proposed treatment under the Plan.

### 4.    *Classes of General Unsecured Claims*

General unsecured claims are not secured by property of the estate and are not entitled to priority under § 507(a) of the Code.

The payments to unsecured creditors shall be paid pro-rata as provided in the Plan. The first payment is due on or about July 31st. The payment to unsecured creditors is uncertain, as it depends on the proceeds Debtor receives from the sale of its inventory. The Plan reserves the right to determine and adjust the actual amount of the payment to unsecured claims depending on those factors and the net income of Debtor during administration. The alternative, a chapter 7 case, would provide for sale of all of the Debtor's assets not foreclosed upon by the flooring lenders. The Chapter 7 Trustee's fee would be an additional expense, as would the fees of his attorney/accountant. There would still be taxes paid on the sale of the inventory and equipment. Debtor believes that allowing Debtor to continue to operate and sell the vehicles on its lot will yield more to unsecured claims than would closing the business and having it sold through a chapter 7 sale process.

### E.    Means of Implementing the Plan

#### 1.    *Source of Payments*

Payments and distributions under the Plan will be funded by the sale of its used car inventory. Debtor believes that the maximum value would be obtained by Debtor continuing its operations to sell the inventory.

#### 2.    *Post-confirmation Management*

The Post-Confirmation Manager is Todd Martell. His compensation is shown on the budget as "manager salary."

### F.    Risk Factors

The proposed Plan is subject to the then-current market conditions, vehicle values, buyer's credit availability, and other several other factors. Therefore, the payments to unsecured claims may vary depending on these factors. If all goes as per the liquidation analysis, creditors are likely to receive 100% payout on their unsecured claims. But that depends on the actual amount for which Debtor is able to sell its inventory. The estimates are based on Mr. Martell's conservative estimates of the retail value of Debtor's inventory at this time. If the sales are for the prices sought, there should be sufficient funds to pay 100% of all allowed unsecured claims. Debtor has proposed a Plan that it believes to be conservative in its income and expense estimates and believes this Plan should be viable.

Debtor believes that liquidating its inventory through the continued operation of its business will net higher proceeds for the estate compared to if the case was converted to a chapter 7 and its inventory was liquidated through a chapter 7 administration. Debtor has familiarity with its inventory, the ability to market its inventory and procure a higher market price for the vehicles. Whereas if the vehicles were to be liquidated at an auction, it is projected that the value of the vehicles would be reduced to wholesale values which would produce a lesser amount of funds for the estate. Debtor is of the opinion that the cost of operating the

business for the few short months to liquidate its inventory outweighs the loss that Debtor projects it would incur should the inventory be liquidated through a chapter 7.

### G.      Executory Contracts and Unexpired Leases

The Plan lists all executory contracts and unexpired leases that the Debtor will assume under the Plan.  Assumption means that the Debtor has elected to continue to perform the obligations under such contracts and unexpired leases, and to cure defaults of the type that must be cured under the Code, if any.  The Plan also states how the Debtor will cure and compensate the other party to such contract or lease for any such defaults.

The main executory contract involved is Debtor's lease of a copier/fax machine which Debtor intends to assume.  The lease is with Great American Finance, Co. and is coupled with a service contract with Valley Office Systems.  The lease is to terminate on May 31, 2017.  Although it is very valuable tool in order to consummate vehicle sale transactions.  Debtor thus anticipates that at the end of the lease, Debtor will either return the machine to the lessor, or will continue use of the machine subject to a monthly fee.  Which option selected depends on the lessor's willingness to allow Debtor to continue use of the machine after the lease term has ceased, and the cost of such use (which Debtor anticipates would be similar to the monthly lease rate right now).

When Debtor initiated this case, it had approximately 30 months left on the lease for its car lot.  Debtor has since been able to modify the lease with the landlord so that it may terminate by May 31, 2017; subject only to Debtor surrendering its security deposit.  Debtor has knowledge of the tenant that will be leasing the premises once Debtor vacates; such tenant is prepared to move on to the lot once Debtor vacates.  Debtor thus believes that if it can vacate the lot before the end of May 31, 2017, the next tenant will be able to move in afterwards and take over the property, essentially mitigating any losses the lessor might otherwise suffer due to an early termination of the lease.

Debtor is currently entertaining offer it received to lease space at 7150 Targee Rd, Boise, ID  83709.  This address currently houses Cyber Motors, LLC; a used car sales business owned by Roy Long.   The property is tangent to Interstate I-84 on the south side between the Cole Rd and Orchard Street exits (Exits 50 and 52).  The property is approximately 6 acres in size and is for the most part, flat asphalt with approximately 3 housing trailers operating as offices.  Cyber Motors has offered to allow Debtor to lease a portion of its lot at a rate significantly lower than what Debtor is paying for its current location.  The exact portion of the lot to be leased has yet to be determined; however, once determined, it will be delineated with either a fence, a painted line on the asphalt, cones, a rope, or some other barrier to conspicuously separate and identify Debtor's operation from that of Cyber's.  Although Debtor only intends to occupy this space for a couple months, it is believed that the relocation will save Debtor approximately $8,000 in rent payments.

There is concern that by relocating Debtor may be losing visibility along a major "car lot" thoroughfare and thus miss out on potential customers who might otherwise stop by the lot after passing by.  However, a majority of Debtor's customers find Debtor by its advertisements,

not by passing by the lot.  Thus Debtor believes that the money it saves by relocating outweighs any lost customer opportunities due to the relocation.  Furthermore, with Debtor's operation being near Cyber's operation there will be an illusion from the Interstate that Debtor's operation is larger than it really it, which is expected help Debtor attract customers as it's inventory dwindles.  Understandably, Cyber will receive a similar benefit (having Debtor's operation near its) and is one of the reasons it extended its offer.

If you object to the assumption of your unexpired lease or executory contract, the proposed cure of any defaults, or the adequacy of assurance of performance, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan, unless the Court has set an earlier time.

All executory contracts and unexpired leases that are not listed in the Plan as assumed will be rejected under the Plan.  Consult your adviser or attorney for more specific information about particular contracts or leases.

If you object to the rejection of your contract or lease, you must file and serve your objection to the Plan within the deadline for objecting to the confirmation of the Plan.

### H.    Tax Consequences of Plan

***Creditors Concerned with How the Plan May Affect Their Tax Liability Should Consult with Their Own Accountants, Attorneys, And/Or Advisors.***  There will be sales and use taxes generated from the sale of its inventory.  There will also be income tax obligations that Debtor will generate, however, as a pass-through entity, Mr. Martell, being the sole-shareholder of Debtor, will be responsible for payment of such taxes.

## IV.    CONFIRMATION REQUIREMENTS AND PROCEDURES

To be confirmable, the Plan must meet the requirements listed in §§ 1129(a) or (b) of the Code.  These include the requirements that:  the Plan must be proposed in good faith; at least one impaired class of claims must accept the plan, without counting votes of insiders; the Plan must distribute to each creditor and equity interest holder at least as much as the creditor or equity interest holder would receive in a chapter 7 liquidation case, unless the creditor or equity interest holder votes to accept the Plan; and the Plan must be feasible.  These requirements are not the only requirements listed in § 1129, and they are not the only requirements for confirmation.

### A.    Who May Vote or Object

Any party in interest may object to the confirmation of the Plan if the party believes that the requirements for confirmation are not met.

Many parties in interest, however, are not entitled to vote to accept or reject the Plan.  A creditor or equity interest holder has a right to vote for or against the Plan only if that creditor or equity interest holder has a claim or equity interest that is both (1) allowed or allowed for voting purposes and (2) impaired.

In this case, the Plan Proponent believes that all classes of creditors are impaired and that holders of claims in each of these classes are therefore entitled to vote to accept or reject the Plan.

### 1.   *What Is an Allowed Claim or an Allowed Equity Interest?*

Only a creditor or equity interest holder with an allowed claim or an allowed equity interest has the right to vote on the Plan. Generally, a claim or equity interest is allowed if either (1) the Debtor has scheduled the claim on the Debtor's schedules, unless the claim has been scheduled as disputed, contingent, or unliquidated, or (2) the creditor has filed a proof of claim or equity interest, unless an objection has been filed to such proof of claim or equity interest. When a claim or equity interest is not allowed, the creditor or equity interest holder holding the claim or equity interest cannot vote unless the Court, after notice and hearing, either overrules the objection or allows the claim or equity interest for voting purposes pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure.

***The deadline for filing a proof of claim in this case was February 16, 2017.*** The amount of priority, secured and unsecured claims used for calculations herein are those shown on the schedules, as corrected with claims filed to date.

### 2.   *What Is an Impaired Claim or Impaired Equity Interest?*

As noted above, the holder of an allowed claim or equity interest has the right to vote only if it is in a class that is *impaired* under the Plan. As provided in § 1124 of the Code, a class is considered impaired if the Plan alters the legal, equitable, or contractual rights of the members of that class.

### 3.   *Who is **Not** Entitled to Vote*

The holders of the following types of claims and equity interests are *not* entitled to vote:

♦   holders of claims and equity interests that have been disallowed by an order of the Court;

♦   holders of other claims or equity interests that are not "allowed claims" or "allowed equity interests" (as discussed above), unless they have been "allowed" for voting purposes.

♦   holders of claims or equity interests in unimpaired classes;

♦   holders of claims entitled to priority pursuant to §§ 507(a)(2), (a)(3), and (a)(8) of the Code;

♦   holders of claims or equity interests in classes that do not receive or retain any value under the Plan;

♦   administrative expenses.

***Even If You Are Not Entitled to Vote on the Plan, You Have a Right to Object to the Confirmation of the Plan.***

4.    *Who Can Vote in More Than One Class*

A creditor whose claim has been allowed in part as a secured claim and in part as an unsecured claim, or who otherwise hold claims in multiple classes, is entitled to accept or reject a Plan in each capacity, and should cast one ballot for each claim.

**B.    Votes Necessary to Confirm the Plan**

If impaired classes exist, the Court cannot confirm the Plan unless (1) at least one impaired class of creditors has accepted the Plan without counting the votes of any insiders within that class, and (2) all impaired classes have voted to accept the Plan, unless the Plan is eligible to be confirmed by "cram down" on non-accepting classes, as discussed later in Section B.2.

1.    *Votes Necessary for a Class to Accept the Plan*

A class of claims accepts the Plan if both of the following occur: (1) the holders of more

than one-half (1/2) of the allowed claims in the class, who vote, cast their votes to accept the Plan, and (2) the holders of at least two-thirds (2/3) in dollar amount of the allowed claims in the class, who vote, cast their votes to accept the Plan.    A class of equity interests accepts the Plan if the holders of at least two-thirds (2/3) in amount of the allowed equity interests in the class, who vote, cast their votes to accept the Plan.

2.    *Treatment of Nonaccepting Classes*

Even if one or more impaired classes reject the Plan, the Court may nonetheless confirm

the Plan if the nonaccepting classes are treated in the manner prescribed by § 1129(b) of the Code.  A plan that binds nonaccepting classes is commonly referred to as a "cram down" plan.  The Code allows the Plan to bind nonaccepting classes of claims or equity interests if it meets all the requirements for consensual confirmation except the voting requirements of § 1129(a)(8) of the Code, does not "discriminate unfairly," and is "fair and equitable" toward each impaired class that has not voted to accept the Plan.

This Plan provides for full payment of secured creditors, but they are impaired.  The payments to unsecured claims are largely unknown; but per the liquidation analysis, there should be a substantial dividend to unsecured claims if not 100% payout.   Consequently, Debtor believes it may be necessary to seek confirmation hereof over the objection of creditors.   The "cram down" provision of the Bankruptcy Code permit confirmation of a plan even if the plan is not accepted by all impaired classes, so long as at least one impaired class of claims has accepted the plan.  If a class of claims rejects the plan, it still is confirmable, so long as it provides that: 1) each holder of a claim included in the rejecting class receives or retains on account of that claim property that has a value, as of the effective date of the plan, equal to the allowed amount of such claim; or, 2) the holder of any claim or interest that is junior to the claims of such class will not receive or retain on account of such junior claim or interest any property at all.  This is known as the 'absolute priority' rule.

Under this Plan, all creditors are receiving as much or more than they would in a chapter 7 liquidation.  There should be more money available for payment to creditors across the board. The Plan pays all priority claims and all secured claims.  Unsecured claims will receive what is left over, but without the operation during the sales period, there would be far less available for payment.  If this case were a Chapter 7, or if it were dismissed and the inventory repossessed, unsecured claims would likely receive very little payout on their claims.

Debtor recognizes that not all creditors may like the Plan.  However, the Plan proposed is viable, and it is urged that affected creditors vote in favor of the Plan. The Plan does provide for payment of all secured and priority claims, and the maximum believed possible to unsecured claims.  Debtor urges the creditors to consider all alternatives, and the benefits of this Plan, and vote to approve this Plan.

The 'absolute priority' rule will not be a factor in this case for the simple fact that none of the Debtors' principals will receive any distribution unless unsecured claims are fully paid.

*The actual amount paid to unsecured claims cannot be determined until Debtor has sold all its inventory and vacated its leased premises.*

*You should consult your own attorney if a "cramdown" confirmation will affect your claim or equity  interest, as the variations on this general rule are numerous and complex.*

### C.    Liquidation Analysis

To confirm the Plan, the Court must find that all creditors and equity interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation.  A liquidation analysis is attached to this Disclosure Statement.

### D.    Feasibility

The Court must find that confirmation of the Plan is not likely to be followed by the liquidation, or the need for further financial reorganization, of the Debtors or any successor to the Debtors, unless such liquidation or reorganization is proposed in the Plan.  Since the liquidation is proposed in the Plan, that provision is met.

### 1.    *Ability to Initially Fund Plan*

The Plan Proponent believes that the Debtor will have enough cash on hand on the effective date of the Plan to pay all the claims and expenses that are entitled to be paid on that date.  The attached budget shows that the Debtor does have sufficient net income to generate this revenue.

2. *Ability to Make Future Plan Payments And Operate Without Further Reorganization*

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments until sale.

The Plan Proponent has provided projected financial information; such is attached.  The

Debtor projects that its operations will be profitable during the period of time provided for in the plan and the subsequent sales of Debtor's assets.

***You Should Consult with Your Accountant or other Financial Advisor If You Have Any Questions Pertaining to These Projections.***

## V.    EFFECT OF CONFIRMATION OF PLAN

### A.    Discharge of Debtor

Discharge.  As this is a liquidating Plan and Debtor is not an individual, there is no applicable discharge of debt.  However, after the effective date of the Plan you will still be bound by the terms of the Plan pursuant to §1141(a).

### B.    Modification of Plan

The Plan Proponent may modify the Plan at any time before confirmation of the Plan.  However, the Court may require a new disclosure statement and/or revoting on the Plan.

Upon request of the Debtor, the United States Trustee, or the holder of an allowed

unsecured claim, the Plan may be modified at any time after confirmation of the Plan but before the completion of payments under the Plan, to (1) increase or reduce the amount of payments under the Plan on claims of a particular class, (2) extend or reduce the time period for such payments, or (3) alter the amount of distribution to a creditor whose claim is provided for by the Plan to the extent necessary to take account of any payment of the claim made other than under the Plan.

### C.    Final Decree

Once the estate has been fully administered, as provided in Rule 3022 of the Federal Rules of Bankruptcy Procedure, the Plan Proponent, or such other party as the Court shall designate in the Plan Confirmation Order, shall file a motion with the Court to obtain a final decree to close the case.  Alternatively, the Court may enter such a final decree on its own motion.

//

//

//

Western Auto Sales, LLC

/s/ Todd Martell
_____
Todd Martell
_____
Signature of the Plan Proponent


/s/ Jeffrey P. Kaufman
_____
Jeffrey P. Kaufman ISB# 8022
Signature of the Attorney for the Plan Proponent




ATTACHMENTS:

A.       Projected budget (February, 2017 - July, 2017).

B.       Liquidation analysis.

C.       February Monthly Operating Report.

D.       Profit/Loss for years 2016

Western Auto Sales Budget
REVISED
February 15, 2017

| | February '17 | March '17 | April '17 | May '17 | June '17 | July '17 |
|---|---|---|---|---|---|---|
| **Income** | | | | | | |
| Gross Sales | $200,000.00 | $250,000.00 | $250,000.00 | $100,000.00 | $100,000.00 | $0.00 |
| Rent Sublease | $0.00 | $500.00 | $1,000.00 | $1,500.00 | $2,000.00 | |
| Estimated Sales Taxes | $12,000.00 | $15,000.00 | $15,000.00 | $6,000.00 | $6,000.00 | $0.00 |
| Total Gross | **$212,000.00** | **$265,500.00** | **$266,000.00** | **$107,500.00** | **$108,000.00** | **$0.00** |
| **Expenses** | | | | | | |
| Estimated Vehicle Payoffs | $136,000.00 | $150,000.00 | $150,000.00 | $38,000.00 | $0.00 | $0.00 |
| Vehicle recon/maintenance | $1,500.00 | $1,000.00 | $1,000.00 | $1,000.00 | $500.00 | $0.00 |
| Payroll | | | | | | |
| Mechanics | $3,500.00 | $1,750.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Floor salesman | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| Desk/Sales Manager | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 |
| Asst. General Manager | $3,000.00 | $3,000.00 | $3,000.00 | $3,000.00 | $0.00 | $0.00 |
| General Manager | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| Payroll Expenses | $4,750.00 | $4,312.50 | $3,875.00 | $3,875.00 | $1,250.00 | $1,250.00 |
| General Office Expenses | | | | | | |
| Lot Rent | $4,318.00 | $4,318.00 | $4,318.00 | $4,318.00 | $4,318.00 | $0.00 |
| Office Trailer | $400.00 | $400.00 | $400.00 | $400.00 | $400.00 | $0.00 |
| Utilities | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $0.00 |
| Alarm | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $0.00 |
| Bank Fees | $175.00 | $175.00 | $175.00 | $175.00 | $175.00 | $175.00 |
| Cleaning Supplies | $100.00 | $100.00 | $100.00 | $100.00 | $0.00 | $0.00 |
| Credit review fees | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 | $0.00 |
| PC hardware/software | $950.00 | $950.00 | $600.00 | $300.00 | $300.00 | $300.00 |
| Insurance | $750.00 | $750.00 | $750.00 | $750.00 | $750.00 | $0.00 |
| Merchant Acct Fees | $675.00 | $675.00 | $675.00 | $675.00 | $675.00 | $0.00 |
| Office Supplies | $200.00 | $200.00 | $200.00 | $200.00 | $200.00 | $0.00 |
| Postage/FedEx | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 | $150.00 |
| Marketing | $3,000.00 | $2,000.00 | $1,000.00 | $500.00 | $500.00 | $0.00 |
| Estimated Sales Taxes | $12,000.00 | $15,000.00 | $15,000.00 | $6,000.00 | $6,000.00 | $0.00 |
| Professional Fees | | | | | | |
| Bookkeeping | $750.00 | $750.00 | $750.00 | $750.00 | $750.00 | $750.00 |
| Accountant | | | | | | |
| UST Fees | $4,550.00 | $1,625.00 | $1,625.00 | $1,625.00 | $1,625.00 | $1,625.00 |
| Legal Fees | | | | | | |
| Adequate Protection Payments: | $10,000.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| Nextgear ($535,593.88) - 60.34% | $6,034.00 | $6,034.00 | $6,034.00 | $0.00 | $0.00 | $0.00 |
| to AFC ($257,949.44) - 29.06% | $2,906.00 | $2,906.00 | $2,906.00 | $0.00 | $0.00 | $0.00 |
| Westlake ($94,141.33) - 10.61% | $1,061.00 | $1,061.00 | $1,061.00 | $0.00 | $0.00 | $0.00 |
| **Total Expenses** | **$200,918.00** | **$211,305.50** | **$207,768.00** | **$75,968.00** | **$23,843.00** | **$9,250.00** |
| Profits: | $11,082.00 | $54,194.50 | $58,232.00 | $31,532.00 | $84,157.00 | -$9,250.00 |

Liquidation Analysis                **Date: February 15, 2017**
Case No. 16-01375-JDP
In re Western Auto Sales

| | ASSET | VALUE | | LIEN | EQUITY |
|---|---|---|---|---|---|
| 1 | Wells Fargo DIP (General) - …4071 | $11,728.25 as of 2/10/2017 | | | $11,728.25 |
| 2 | Wells Fargo DIP (shop) - …4063 | $50.28 as of 2/10/2017 | | | $50.28 |
| 3 | Wells Fargo DIP (NextGear) - …409 | $6,731.30 as of 2/10/2017 | | ($6,731.30) | $0.00 |
| 4 | Wells Fargo DIP (AFC) - …4089 | $1,096.24 as of 2/10/2017 | | ($1,096.24) | $0.00 |
| 5 | Wells Fargo DIP (Westlake) - …413 | $23,453.16 as of 2/10/2017 | | ($23,453.16) | $0.00 |
| 6 | Inventory Secured by NextGear | $337,736.00 | | ($270,375.60) | $67,360.40 |
| 7 | Inventory Secured by AFC | $145,875.00 | | ($126,755.10) | $19,119.90 |
| 8 | Inventory Secured by Westlake | $78,928.00 | | ($58,067.54) | $20,860.46 |
| 9 | Free and Clear inventory | $145,000.00 | | | $145,000.00 |
| 10 | Miscellaneous Office Furniture & Eq | $2,500.00 | | | $2,500.00 |
| 11 | 2004 Precision Jet Boat | $45,000.00 | | ($45,000.00) | $0.00 |
| 12 | Vehicle lifts | $1,500.00 | | | $1,500.00 |
| 13 | Miscellaneous shop equipment & too | $900.00 | | | $900.00 |
| | **TOTAL** | **$800,498.23** | | **($531,478.94)** | **$269,019.29** |

Official Form 2SC (12/08)

# United States Bankruptcy Court

District of _____

In re _Western Auto Sales LLc_          Case No. _16 - 61375 - JDP_
          Debtor

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _Feb 2017_                    Date Filed: _3/20/17_

Line of Business: _Auto Sales_          NAICS Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

_Todd Maxfell_
PRINTED NAME OF RESPONSIBLE PARTY

| QUESTIONNAIRE: (All questions to be answered on behalf of the debtor.) | YES | NO |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☒ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH? | ☒ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |

Official Form 25C (12/08) — Cont.                                    2

13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT?     ☐  ☒

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?         ☐  ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?          ☐  ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                   ☐  ☒

17. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?     ☐  ☒

### TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX     ☒  ☐
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

### INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. (THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)

**TOTAL INCOME** 175,366.33

*(Exhibit B)*

### EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. (THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)

**TOTAL EXPENSES** 194,745.22 ??

*(Exhibit C)*

### CASH PROFIT

INCOME FOR THE MONTH (TOTAL FROM EXHIBIT B)          175,366.33

EXPENSES FOR THE MONTH (TOTAL FROM EXHIBIT C)        194,745.22 ??

(Subtract Line C from Line B)          **CASH PROFIT FOR THE MONTH** − 19,378.89

**Official Form 25C (12/08) – Cont.**                                                                   3

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. (THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)

**TOTAL PAYABLES** _____

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. (THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)

**TOTAL RECEIVABLES** 76,468.37

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.                                                                          ✓

*(Exhibit F)*

### EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                    3

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*                                                                    ¢

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                                  ¢

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES PAID NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?

Official Form 25C (12/08) – Cont.                                                                              4

TOTAL PROFESSIONAL FEES PAID NOT RELATING TO THE BANKRUPTCY CASE PAID DURING
THIS REPORTING PERIOD?

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|              | Projected    | Actual       | Difference   |
|--------------|--------------|--------------|--------------|
| INCOME       | 212,000      | 175,366.33   | - 36,633.67  |
| EXPENSES     | 200,918.—    | 194,745.22   | + 6,172.78   |
| CASH PROFIT  | 11,082.—     | - 19,378.89  | 30,460.89    |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH: 265,500.—

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: 211,365.50

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: 54,199.50

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME
STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

1:56 PM

**Western Auto Sales, LLC**

03/18/17

# Profit & Loss

Accrual Basis

### February 2017

|  | Feb 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales - Vehicles | 169,599.87 |
| Doc Fees | 3,289.00 |
| Warranty/Gap Income | 1,098.00 |
| Shop Repairs | 1,379.46 |
| **Total Income** | 175,366.33 |
| **Cost of Goods Sold** | |
| Inventory-Sold | 161,415.00 |
| Commissions/Spiffs | 1,853.24 |
| Warranty/Gap Insurance | 5,119.00 |
| **Discount - Lender Fees** | |
| CU Membership fees | 0.00 |
| Discount - Lender Fees - Other | 3,910.99 |
| **Total Discount - Lender Fees** | 3,910.99 |
| **RECON** | |
| Recon Labor | 2,011.91 |
| Batteries | 101.85 |
| Fuel | 45.00 |
| Parts | 2,054.38 |
| Tires | 119.95 |
| Subcontracted Repairs | 290.00 |
| **Total RECON** | 4,623.09 |
| **SUBCONTRACTOR SERVICES** | |
| Credit Checks | 98.61 |
| SUBCONTRACTOR SERVICES - Other | 3,550.00 |
| **Total SUBCONTRACTOR SERVICES** | 3,648.61 |
| **Title Fee Expense** | 194.00 |
| **Total COGS** | 180,763.93 |
| **Gross Profit** | -5,397.60 |
| **Expense** | |
| Storage | 82.00 |
| **ADVERTISING AND PROMOTION** | |
| Radio/Paper/Signage | 297.00 |
| Bird Dog | 200.00 |
| ADVERTISING AND PROMOTION - Other | 0.00 |
| **Total ADVERTISING AND PROMOTION** | 497.00 |
| Bank charges/fees | 100.60 |
| Cleaning Supplies | 80.00 |
| Computer-S/W / H/W / Supplies | 517.72 |
| **INSURANCE EXPENSES** | |
| Property / Liability | 688.59 |
| Workmans Comp Insurance | -429.00 |
| **Total INSURANCE EXPENSES** | 259.59 |
| Merchant Account Fees | 57.27 |
| **PAYROLL EXPENSES** | |
| General Manager | 4,100.00 |
| Staff Wages | 1,061.04 |
| Taxes-SUTA/FUTA/SS/Med | 1,005.80 |
| PAYROLL EXPENSES - Other | 3,000.00 |
| **Total PAYROLL EXPENSES** | 9,166.84 |
| **PROFESSIONAL FEES** | |

Page 1

1:56 PM

03/18/17

Accrual Basis

# Western Auto Sales, LLC
## Profit & Loss
### February 2017

|  | Feb 17 |
|---|---|
| Legal Fees | 103.95 |
| **Total PROFESSIONAL FEES** | 103.95 |
| Rent Expense | 2,000.00 |
| Telephone | 230.44 |
| UTILITIES |  |
| Electricity | 885.88 |
| **Total UTILITIES** | 885.88 |
| **Total Expense** | 13,981.29 |
| **Net Ordinary Income** | -19,378.89 |
| **Net Income** | -19,378.89 |

1:56 PM

03/18/17

Accrual Basis

## Western Auto Sales, LLC
## Balance Sheet
### As of March 18, 2017

|  | Mar 18, 17 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Key Bank - #4071 (General) | -27,588.64 |
| Key Bank - #4063 (Shop) | 42.28 |
| Key Bank - #4089 (AFC) | 27,000.11 |
| Key Bank - #4097 (Nextgear) | 13,975.80 |
| Key Bank - #4139 (Westlake) | 2,415.42 |
| WFB - #0996 (BusCkng) | -31,343.85 |
| WFB - #7046 (Old Chkg) | 512.47 |
| WFB - #3970 (Bus Mrkt Savings) | -5.99 |
| **Total Checking/Savings** | -14,992.40 |
| **Accounts Receivable** | |
| Accounts Receivable – Customers | 70,468.39 |
| Inventory-A/R | 734,527.77 |
| **Total Accounts Receivable** | 804,996.16 |
| **Other Current Assets** | |
| Employee Advances | 5,750.68 |
| **Total Other Current Assets** | 5,750.68 |
| **Total Current Assets** | 795,754.44 |
| **Fixed Assets** | |
| Furniture and Equipment | 8,164.08 |
| **Total Fixed Assets** | 8,164.08 |
| **TOTAL ASSETS** | 803,918.52 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable-Vendors | 37,356.04 |
| **Total Accounts Payable** | 37,356.04 |
| **Other Current Liabilities** | |
| **FLOORING PAYABLE** | |
| AFC - Flooring | -104,235.84 |
| Nextgear - Flooring | 136,670.42 |
| Westlake - Flooring | 25,798.94 |
| **Total FLOORING PAYABLE** | 58,233.52 |
| Sales Tax Pble (clearing) | 47,818.59 |
| Warranty Payable | 4,575.19 |
| Pioneer FCU - #16-102225 Boat | 42,873.84 |
| WFB - #7931 (LOC) | 3,508.74 |
| WFB - #4691 (LOC) | 2,642.04 |
| USB - #098 (LOC) | 9,553.97 |
| **PAYROLL LIABILITIES** | |
| Aflac-AccAdv-PT | 147.75 |
| Aflac-ST Disa-AT | 53.63 |
| **TAXES** | |
| Fed W/H | 215.00 |
| SS/Medicare | -48.44 |
| St of Idaho W/H | 159.00 |
| SUTA | 428.55 |
| FUTA | 176.34 |
| **Total TAXES** | 930.45 |
| Garnish - IRS | 512.00 |
| Garnish - Child Support | 250.00 |

Page 1

1:56 PM **Western Auto Sales, LLC**
03/18/17 **Balance Sheet**
Accrual Basis As of March 18, 2017

| | Mar 18, 17 |
|---|---|
| **PAYROLL LIABILITIES - Other** | 414.54 |
| **Total PAYROLL LIABILITIES** | 2,308.37 |
| **Total Other Current Liabilities** | 171,514.26 |
| **Total Current Liabilities** | 208,870.30 |
| **Total Liabilities** | 208,870.30 |
| **Equity** | |
| Members Equity | -223,917.23 |
| Opening Balance Equity | 805,989.13 |
| Owners Draw | 28,705.57 |
| Net Income | -15,729.25 |
| **Total Equity** | 595,048.22 |
| **TOTAL LIABILITIES & EQUITY** | 803,918.52 |

1:46 PM

03/18/17

# Western Auto Sales, LLC
## A/P Aging Summary
### As of March 18, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AAP of Boise #4575 | 0.00 | 0.00 | 0.00 | 0.00 | -37.10 | -37.10 |
| Adesa-Salt Lake | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| AGWS | 0.00 | 0.00 | 850.00 | 0.00 | 16,170.00 | 17,020.00 |
| American Classifieds | 0.00 | 0.00 | 0.00 | 0.00 | 2,166.00 | 2,166.00 |
| Automanager | 0.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 1,970.00 |
| Boise City Police Dept | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Boise City Utility - Lot 1 | 0.00 | 0.00 | 0.00 | 0.00 | 61.47 | 61.47 |
| Boise City Utility - Lot 2 | 0.00 | 0.00 | 0.00 | 0.00 | 11.48 | 11.48 |
| Car Wars | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Century Link 208-345-0035 Lot1 | 0.00 | 0.00 | 0.00 | 0.00 | 373.13 | 373.13 |
| Century Link 208-377-7944 Lot2 | 0.00 | 0.00 | 0.00 | 0.00 | 1,952.51 | 1,952.51 |
| Chevron and Texaco Business Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,947.64 | 1,947.64 |
| Chip N' Scratch Paint Repair, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Clarity C/U | 0.00 | 0.00 | -0.13 | 0.00 | 0.00 | -0.13 |
| D.B. Clark Law | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Dent King of Oregon | 0.00 | 0.00 | 0.00 | 0.00 | 490.00 | 490.00 |
| Gateway Lending | 0.00 | 0.00 | 0.00 | 0.00 | 540.52 | 540.52 |
| GM Financial | 0.00 | 0.00 | 0.00 | -27.01 | 0.00 | -27.01 |
| GreatAmerica Financial Svcs. | 0.00 | 0.00 | 0.00 | 0.00 | 161.48 | 161.48 |
| Honor Finance Company | 0.00 | 0.00 | 0.00 | 0.00 | -70.47 | -70.47 |
| Idaho Power - Lot 1 | 0.00 | 0.00 | 0.00 | 0.00 | 1,352.03 | 1,352.03 |
| Intermountain Gas 554 912 3000 3 | 0.00 | 0.00 | 0.00 | 0.00 | 12.89 | 12.89 |
| Intermountain Gas 708 981 3000 3 | 0.00 | 0.00 | 0.00 | 0.00 | 27.99 | 27.99 |
| Intermountain Gas 855 362 3000 7 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Internet Domain Name Services, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| J & S Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Kimberly Walters | 0.00 | 0.00 | 0.00 | 0.00 | 284.33 | 284.33 |
| Luis Rodriguez Garcia | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| M & M Wholesale | 0.00 | 0.00 | 0.00 | 0.00 | 142.50 | 142.50 |
| McDowells Specialty Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 1,769.62 | 1,769.62 |
| Meineke | 0.00 | 0.00 | 0.00 | 0.00 | 558.04 | 558.04 |
| Mike Vasil | 0.00 | 0.00 | 0.00 | 0.00 | 143.09 | 143.09 |
| Mountain Gem | 0.00 | 0.00 | 0.00 | 0.00 | -2,803.94 | -2,803.94 |
| Mt America | 0.00 | 0.00 | 0.00 | 0.00 | -26.41 | -26.41 |
| National Safe Driver | 0.00 | 149.00 | -149.00 | 0.00 | 1,101.00 | 1,101.00 |
| Norco Inc | 0.00 | 0.00 | 0.00 | 0.00 | 589.25 | 589.25 |
| Northwest Title Loans | 0.00 | 0.00 | 0.00 | -75.65 | 0.00 | -75.65 |
| Novus Auto Glass | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| OSI (LOTS) | 0.00 | 0.00 | -1.00 | 0.00 | 4,697.00 | 4,696.00 |
| Pacific Mobile Structures, Inc. | 0.00 | 0.00 | 0.00 | 400.95 | 801.90 | 1,202.85 |
| Performance Electric LLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,053.00 | 2,053.00 |
| Reliable Credit Association, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -4,558.91 | -4,558.91 |
| Safety Kleen | 0.00 | 0.00 | 0.00 | 503.50 | 0.00 | 503.50 |
| Suez Water Idaho | 0.00 | 0.00 | 0.00 | 0.00 | -1.99 | -1.99 |
| USAA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Valley Office Systems | 0.00 | 0.00 | 0.00 | 0.00 | 38.79 | 38.79 |
| Wells Fargo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wholesale Auto | 0.00 | -15.63 | 0.00 | 0.00 | 0.00 | -15.63 |
| **TOTAL** | **0.00** | **133.37** | **699.87** | **801.79** | **35,721.01** | **37,356.04** |

Page 1

1:46 PM
03/18/17

# Western Auto Sales, LLC
# A/P Aging Summary
### As of March 18, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| AAP of Boise #4575 | 0.00 | 0.00 | 0.00 | 0.00 | -37.10 | -37.10 |
| Adesa-Salt Lake | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| AGWS | 0.00 | 0.00 | 850.00 | 0.00 | 16,170.00 | 17,020.00 |
| American Classifieds | 0.00 | 0.00 | 0.00 | 0.00 | 2,166.00 | 2,166.00 |
| Automanager | 0.00 | 0.00 | 0.00 | 0.00 | 1,970.00 | 1,970.00 |
| Boise City Police Dept | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Boise City Utility - Lot 1 | 0.00 | 0.00 | 0.00 | 0.00 | 61.47 | 61.47 |
| Boise City Utility - Lot 2 | 0.00 | 0.00 | 0.00 | 0.00 | 11.48 | 11.48 |
| Car Wars | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Century Link 208-345-0035 Lot1 | 0.00 | 0.00 | 0.00 | 0.00 | 373.13 | 373.13 |
| Century Link 208-377-7944 Lot2 | 0.00 | 0.00 | 0.00 | 0.00 | 1,952.51 | 1,952.51 |
| Chevron and Texaco Business Card | 0.00 | 0.00 | 0.00 | 0.00 | 1,947.64 | 1,947.64 |
| Chip N' Scratch Paint Repair, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 |
| Clarity C/U | 0.00 | 0.00 | -0.13 | 0.00 | 0.00 | -0.13 |
| D.B. Clark Law | 0.00 | 0.00 | 0.00 | 0.00 | 80.00 | 80.00 |
| Dent King of Oregon | 0.00 | 0.00 | 0.00 | 0.00 | 490.00 | 490.00 |
| Gateway Lending | 0.00 | 0.00 | 0.00 | 0.00 | 540.52 | 540.52 |
| GM Financial | 0.00 | 0.00 | 0.00 | -27.01 | 0.00 | -27.01 |
| GreatAmerica Financial Svcs. | 0.00 | 0.00 | 0.00 | 0.00 | 161.48 | 161.48 |
| Honor Finance Company | 0.00 | 0.00 | 0.00 | 0.00 | -70.47 | -70.47 |
| Idaho Power - Lot 1 | 0.00 | 0.00 | 0.00 | 0.00 | 1,352.03 | 1,352.03 |
| Intermountain Gas 554 912 3000 3 | 0.00 | 0.00 | 0.00 | 0.00 | 12.89 | 12.89 |
| Intermountain Gas 708 981 3000 3 | 0.00 | 0.00 | 0.00 | 0.00 | 27.99 | 27.99 |
| Intermountain Gas 855 362 3000 7 | 0.00 | 0.00 | 0.00 | 0.00 | 4.17 | 4.17 |
| Internet Domain Name Services, Inc | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |
| J & S Transportation | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Kimberly Walters | 0.00 | 0.00 | 0.00 | 0.00 | 284.33 | 284.33 |
| Luis Rodriguez Garcia | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| M & M Wholesale | 0.00 | 0.00 | 0.00 | 0.00 | 142.50 | 142.50 |
| McDowells Specialty Repairs | 0.00 | 0.00 | 0.00 | 0.00 | 1,769.62 | 1,769.62 |
| Meineke | 0.00 | 0.00 | 0.00 | 0.00 | 558.04 | 558.04 |
| Mike Vasil | 0.00 | 0.00 | 0.00 | 0.00 | 143.09 | 143.09 |
| Mountain Gem | 0.00 | 0.00 | 0.00 | 0.00 | -2,803.94 | -2,803.94 |
| Mt America | 0.00 | 0.00 | 0.00 | 0.00 | -26.41 | -26.41 |
| National Safe Driver | 0.00 | 149.00 | -149.00 | 0.00 | 1,101.00 | 1,101.00 |
| Norco Inc | 0.00 | 0.00 | 0.00 | 0.00 | 589.25 | 589.25 |
| Northwest Title Loans | 0.00 | 0.00 | 0.00 | -75.65 | 0.00 | -75.65 |
| Novus Auto Glass | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| OSI (LOTS) | 0.00 | 0.00 | -1.00 | 0.00 | 4,697.00 | 4,696.00 |
| Pacific Mobile Structures, Inc. | 0.00 | 0.00 | 0.00 | 400.95 | 801.90 | 1,202.85 |
| Performance Electric LLC | 0.00 | 0.00 | 0.00 | 0.00 | 2,053.00 | 2,053.00 |
| Reliable Credit Association, Inc | 0.00 | 0.00 | 0.00 | 0.00 | -4,558.91 | -4,558.91 |
| Safety Kleen | 0.00 | 0.00 | 0.00 | 503.50 | 0.00 | 503.50 |
| Suez Water Idaho | 0.00 | 0.00 | 0.00 | 0.00 | -1.99 | -1.99 |
| USAA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Valley Office Systems | 0.00 | 0.00 | 0.00 | 0.00 | 38.79 | 38.79 |
| Wells Fargo | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wholesale Auto | 0.00 | -15.63 | 0.00 | 0.00 | 0.00 | -15.63 |
| **TOTAL** | **0.00** | **133.37** | **699.87** | **801.79** | **35,721.01** | **37,356.04** |

**Western Auto Sales, LLC**

# Deposit Detail

### February 2017

| Type | Num | Date | Name | Account | Amount | Total |
|------|-----|------|------|---------|--------|-------|
| Deposit | | 02/01/2017 | | Key Bank - #4139 (Westlake) | 14,000.00 | $14,000.00 |
| | | | | | | |
| Payme | 3670512 | 02/01/2017 | Ruwe, Ruston | Undeposited Funds | -14,000.00 | |
| TOTAL | | | | | -14,000.00 | |
| | | | | | | |
| Deposit | | 02/06/2017 | | Key Bank - #4097 (Nextgear) | 10,797.22 | $10,797.22 |
| | | | | | | |
| Payme | 3709779 | 02/06/2017 | Mountain America | Undeposited Funds | -10,797.22 | |
| TOTAL | | | | | -10,797.22 | |
| | | | | | | |
| Deposit | | 02/06/2017 | | Key Bank - #4071 (General) | 5,229.80 | $5,229.80 |
| | | | Western Auto Sale | Warranty Payable | -4,970.00 | |
| Payme | 1013 | 02/02/2017 | Merrick, Madeline | Undeposited Funds | -259.80 | |
| TOTAL | | | | | -5,229.80 | |
| | | | | | | |
| Deposit | | 02/06/2017 | | Key Bank - #4071 (General) | 500.00 | $500.00 |
| | | | | | | |
| Payme | 138 | 02/06/2017 | Rasmussen, Korri | Undeposited Funds | -500.00 | |
| TOTAL | | | | | -500.00 | |
| | | | | | | |
| Deposit | | 02/06/2017 | | Key Bank - #4097 (Nextgear) | 4,000.00 | $4,000.00 |
| | | | | | | |
| Payme | 6280 | 02/06/2017 | Abraham, Rita | Undeposited Funds | -4,000.00 | |
| TOTAL | | | | | -4,000.00 | |
| | | | | | | |
| Deposit | | 02/06/2017 | | Key Bank - #4071 (General) | 250.00 | $250.00 |
| | | | | | | |
| Payment | | 02/06/2017 | Bennett, Steven | Undeposited Funds | -250.00 | |
| TOTAL | | | | | -250.00 | |
| | | | | | | |
| Deposit | | 02/10/2017 | | Key Bank - #4071 (General) | 3,265.65 | $3,265.65 |
| | | | Elite | Warranty Payable | -1,383.65 | |
| | | | State Insurance Fu | Workmans Comp Insurance | -429.00 | |
| | | | INVENTORY-2016 | Sales - Vehicles | -1,280.56 | |
| | | | INVENTORY-2016 | Sales - Vehicles | -172.44 | |
| TOTAL | | | | | -3,265.65 | |
| | | | | | | |
| Deposit | | 02/13/2017 | | Key Bank - #4071 (General) | 250.00 | $250.00 |
| | | | | | | |
| Payment | | 02/13/2017 | Bennett, Steven | Undeposited Funds | -250.00 | |
| TOTAL | | | | | -250.00 | |

## Western Auto Sales, LLC
# Deposit Detail
### February 2017

| Type | Num | Date | Name | Account | Amount | Total |
|------|-----|------|------|---------|--------|-------|
| Deposit | | 02/14/2017 | | Key Bank - #4097 (Nextgear) | 24,180.64 | $24,180.64 |
| Payme | 2908194 | 02/14/2017 | Ploneer CU | Undeposited Funds | -24,180.64 | |
| TOTAL | | | | | -24,180.64 | |
| Deposit | | 02/14/2017 | | Key Bank - #4071 (General) | 6,210.94 | $6,210.94 |
| | | | Reliable Credit | Discount - Lender Fees | -250.00 | |
| Payme | 1050 | 02/14/2017 | Bateman, Barbara | Undeposited Funds | -500.00 | |
| Payme | 31918 | 02/14/2017 | Reliable Credit | Undeposited Funds | -5,460.94 | |
| TOTAL | | | | | -6,210.94 | |
| Deposit | | 02/15/2017 | | Key Bank - #4139 (Westlake) | 7,150.00 | $7,150.00 |
| Payment | | 02/15/2017 | Harris Auto Sales | Undeposited Funds | -7,150.00 | |
| TOTAL | | | | | -7,150.00 | |
| Deposit | | 02/16/2017 | | Key Bank - #4071 (General) | 3,592.94 | $3,592.94 |
| | | | INVENTORY-2016 | Sales - Vehicles | -3,592.94 | |
| TOTAL | | | | | -3,592.94 | |
| Deposit | | 02/21/2017 | | Key Bank - #4071 (General) | 2,300.00 | $2,300.00 |
| Genera | 17-173 | 02/15/2017 | Abbott, Thomas | Accounts Receivable - Customers | -2,300.00 | |
| TOTAL | | | | | -2,300.00 | |
| Deposit | | 02/21/2017 | | Key Bank - #4071 (General) | 250.00 | $250.00 |
| Payment | | 02/21/2017 | Bennett, Steven | Undeposited Funds | -250.00 | |
| TOTAL | | | | | -250.00 | |
| Deposit | | 02/22/2017 | | Key Bank - #4139 (Westlake) | 500.00 | $500.00 |
| Payment | | 02/15/2017 | Steinbach, Jeromy | Undeposited Funds | -500.00 | |
| TOTAL | | | | | -500.00 | |
| Deposit | | 02/22/2017 | | Key Bank - #4089 (AFC) | 500.00 | $500.00 |
| Payme | 185 | 02/22/2017 | Scheehean, Gwen | Undeposited Funds | -500.00 | |
| TOTAL | | | | | -500.00 | |
| Deposit | | 02/23/2017 | | Key Bank - #4139 (Westlake) | 1,170.00 | $1,170.00 |
| Payment | | 02/23/2017 | Eckley, Traci | Undeposited Funds | -1,170.00 | |

## Western Auto Sales, LLC
# Deposit Detail
### February 2017

| Type | Num | Date | Name | Account | Amount | Total |
|------|-----|------|------|---------|--------|-------|
| TOTAL | | | | | -1,170.00 | |
| | | | | | | |
| Deposit | | 02/23/2017 | | Key Bank - #4071 (General) | 7,526.94 | $7,526.00 |
| | | | | | | |
| Payment | | 02/23/2017 | Iron Horse Ranch | Undeposited Funds | -2,026.94 | |
| Payme | 3591 | 02/23/2017 | Harris Auto Sales | Undeposited Funds | -4,500.00 | |
| Payme | 3592 | 02/23/2017 | Harris Auto Sales | Undeposited Funds | -1,000.00 | |
| TOTAL | | | | | -7,526.94 | |
| | | | | | | |
| Deposit | | 02/23/2017 | | Key Bank - #4097 (Nextgear) | 14,864.94 | $14,864.94 |
| | | | | | | |
| Payme | 5999021 | 02/03/2017 | Hammes, Mark | Undeposited Funds | -5,000.00 | |
| Payme | 32095 | 02/23/2017 | Reliable Credit | Undeposited Funds | -9,864.94 | |
| TOTAL | | | | | -14,864.94 | |
| | | | | | | |
| Deposit | | 02/23/2017 | | Key Bank - #4071 (General) | 1,951.44 | $1,951.44 |
| | | | | | | |
| | | | | Shop Repairs | -694.32 | |
| | | | | Discount - Lender Fees | -250.00 | |
| | | | | Shop Repairs | -685.14 | |
| | | | | CU Membership fees | -25.00 | |
| | | | INVENTORY-2016 | Sales - Vehicles | -296.98 | |
| TOTAL | | | | | -1,951.44 | |
| | | | | | | |
| Deposit | | 02/28/2017 | | Key Bank - #4089 (AFC) | 2,776.84 | $2,776.84 |
| | | | | | | |
| | | | INVENTORY 2017 | Sales - Vehicles | -2,776.84 | |
| TOTAL | | | | | -2,776.84 | |
| | | | | | | |
| Deposit | | 02/28/2017 | | Key Bank - #4071 (General) | 250.00 | $250.00 |
| | | | | | | |
| Payment | | 02/03/2017 | Bennett, Steven | Undeposited Funds | -250.00 | |
| TOTAL | | | | | -250.00 | |
| | | | | | | |
| | | | | Total | | $111,516.41 |

**Western Auto Sales, LLC**
## Check Detail
**February 2017**

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|-------------|-----------------|-------|
| Check | | 02/15/2017 | Westlake Flooring Services | Key Bank - #4139 (Westlake) | -14,148.29 | | -$14,148.29 |
| | | | INVENTORY-2016:16-102410 | Westlake - Floorir | -14,148.29 | 14,148.29 | |
| TOTAL | | | | | -14,148.29 | 14,148.29 | |
| Check | | 02/15/2017 | Westlake Flooring Services | Key Bank - #4139 (Westlake) | -6,035.79 | | -$6,035.79 |
| | | | INVENTORY-2016:16-102400 | Westlake - Floorir | -6,035.79 | 6,035.79 | |
| TOTAL | | | | | -6,035.79 | 6,035.79 | |
| Check | | 02/23/2017 | Westlake Flooring Services | Key Bank - #4139 (Westlake) | -9,032.03 | | -$9,032.03 |
| | | | INVENTORY-2016:16-102381 | Westlake - Floorir | -9,032.03 | 9,032.03 | |
| TOTAL | | | | | -9,032.03 | 9,032.03 | |
| Check | | 02/23/2017 | Westlake Flooring Services | Key Bank - #4139 (Westlake) | -162.62 | | -$162.62 |
| | | | INVENTORY-2016:16-102379 | Westlake - Floorir | -162.62 | 162.62 | |
| TOTAL | | | | | -162.62 | 162.62 | |
| Check | | 02/27/2017 | AOL | Key Bank - #4071 (General) | -46.99 | | -$46.99 |
| | | | | Computer-S/W / F | -46.99 | 46.99 | |
| TOTAL | | | | | -46.99 | 46.99 | |
| Check | AC H | 02/03/2017 | Google.Com | Key Bank - #4071 (General) | -49.02 | | -$49.02 |
| | | | | Computer-S/W / F | -49.02 | 49.02 | |
| TOTAL | | | | | -49.02 | 49.02 | |
| Check | ach | 02/22/2017 | ITD | Key Bank - #4071 (General) | -45.00 | | -$45.00 |
| | | | | Title Fee Expense | -45.00 | 45.00 | |
| TOTAL | | | | | -45.00 | 45.00 | |
| Check | ACH | 02/01/2017 | Intuit | Key Bank - #4071 (General) | -74.00 | | -$74.00 |
| | | | | Computer-S/W / F | -74.00 | 74.00 | |
| TOTAL | | | | | -74.00 | 74.00 | |
| Check | ACH | 02/02/2017 | Nextgear | Key Bank - #4097 (Nextgear) | -11,541.99 | | -$11,541.99 |
| | | | INVENTORY-2016:16-102357 | Nextgear - Floorin | -11,541.99 | 11,541.99 | |
| TOTAL | | | | | -11,541.99 | 11,541.99 | |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|-------------|-----------------|-------|
| Check | ACH | 02/02/2017 | Nextgear | Key Bank - #4097 (Nextgear) | -172.44 | | -$172.44 |
| | | | INVENTORY-2016:16-102357 | Nextgear - Floorin | -172.44 | 172.44 | |
| TOTAL | | | | | -172.44 | 172.44 | |
| Check | ACH | 02/03/2017 | Legalshield | Key Bank - #4071 (General) | -103.95 | | -$103.95 |
| | | | | Legal Fees | -103.95 | 103.95 | |
| TOTAL | | | | | -103.95 | 103.95 | |
| Check | ACH | 02/03/2017 | AOL | Key Bank - #4071 (General) | -46.99 | | -$46.99 |
| | | | | Computer-S/W / F | -46.99 | 46.99 | |
| TOTAL | | | | | -46.99 | 46.99 | |
| Check | ACH | 02/06/2017 | Cars For Sale | Key Bank - #4071 (General) | -297.00 | | -$297.00 |
| | | | | Radio/Paper/Sign | -297.00 | 297.00 | |
| TOTAL | | | | | -297.00 | 297.00 | |
| Check | ACH | 02/08/2017 | Nextgear | Key Bank - #4097 (Nextgear) | -11,666.87 | | -$11,666.87 |
| | | | INVENTORY-2016:16-102367 | Nextgear - Floorin | -11,666.87 | 11,666.87 | |
| TOTAL | | | | | -11,666.87 | 11,666.87 | |
| Check | ACH | 02/08/2017 | Nextgear | Key Bank - #4097 (Nextgear) | -339.57 | | -$339.57 |
| | | | INVENTORY-2016:16-102411 | Nextgear - Floorin | -339.57 | 339.57 | |
| TOTAL | | | | | -339.57 | 339.57 | |
| Check | ACH | 02/13/2017 | Eldridge, Claudia | Key Bank - #4071 (General) | -80.00 | | -$80.00 |
| | | | | Cleaning Supplies | -80.00 | 80.00 | |
| TOTAL | | | | | -80.00 | 80.00 | |
| Check | ACH | 02/13/2017 | ITD | Key Bank - #4071 (General) | -56.00 | | -$56.00 |
| | | | | Title Fee Expense | -56.00 | 56.00 | |
| TOTAL | | | | | -56.00 | 56.00 | |
| Liability | ACH | 02/15/2017 | STATE OF IDAHO | Key Bank - #4071 (General) | -286.00 | | -$286.00 |
| | | | | St of Idaho W/H | -286.00 | 286.00 | |
| TOTAL | | | | | -286.00 | 286.00 | |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|-------------|-----------------|-------|
| Check | ACH | 02/15/2017 | Nextgear | Key Bank - #4097 (Nextgear) | -19,176.06 | | -$19,176.06 |
| | | | INVENTORY-2016:16-102370 | Nextgear - Floorin | -19,176.06 | 19,176.06 | |
| TOTAL | | | | | -19,176.06 | 19,176.06 | |
| | | | | | | | |
| Check | ACH | 02/16/2017 | CoreLogic Credco LLC | Key Bank - #4071 (General) | | -98.61 | -$98.61 |
| | | | | Credit Checks | -98.61 | 98.61 | |
| TOTAL | | | | | -98.61 | 98.61 | |
| | | | | | | | |
| Check | ACH | 02/16/2017 | Century Link 208-345-0035 L | Key Bank - #4071 (General) | | -68.58 | -$68.58 |
| | | | | Computer-S/W / H | -68.58 | 68.58 | |
| TOTAL | | | | | -68.58 | 68.58 | |
| | | | | | | | |
| Check | ACH | 02/16/2017 | Zurich Insurance | Key Bank - #4071 (General) | | -688.59 | -$688.59 |
| | | | | Property / Liability | -688.59 | 688.59 | |
| TOTAL | | | | | -688.59 | 688.59 | |
| | | | | | | | |
| Check | ACH | 02/16/2017 | Mitchell Auto | Key Bank - #4071 (General) | | -232.14 | -$232.14 |
| | | | | Computer-S/W / H | -232.14 | 232.14 | |
| TOTAL | | | | | -232.14 | 232.14 | |
| | | | | | | | |
| Check | ACH | 02/21/2017 | T-Mobile | Key Bank - #4071 (General) | | -230.44 | -$230.44 |
| | | | | Telephone | -230.44 | 230.44 | |
| TOTAL | | | | | -230.44 | 230.44 | |
| | | | | | | | |
| Check | ACH | 02/24/2017 | Idaho Power - Lot 1 | Key Bank - #4071 (General) | | -785.88 | -$785.88 |
| | | | | Electricity | -785.88 | 785.88 | |
| TOTAL | | | | | -785.88 | 785.88 | |
| | | | | | | | |
| Check | ACH | 02/24/2017 | Idaho Power - Lot 1 | Key Bank - #4071 (General) | | -100.00 | -$100.00 |
| | | | | Electricity | -100.00 | 100.00 | |
| TOTAL | | | | | -100.00 | 100.00 | |
| | | | | | | | |
| Check | ACH | 02/27/2017 | Nextgear | Key Bank - #4097 (Nextgear) | | -13,702.02 | -$13,702.02 |
| | | | INVENTORY-2016:16-102326 | Nextgear - Floorin | -13,702.02 | 13,702.02 | |
| TOTAL | | | | | -13,702.02 | 13,702.02 | |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|-------------|-----------------|-------|
| Liability | EFTP | 02/03/2017 | United States Treasury | Key Bank - #4071 (General) | | -98.85 | -$98.85 |
| | | | | FUTA | -98.85 | 98.85 | |
| TOTAL | | | | | -98.85 | 98.85 | |
| | | | | | | | |
| Liability | EFTP | 02/13/2017 | United States Treasury | Key Bank - #4071 (General) | | -1,186.18 | -$1,186.18 |
| | | | | Fed W/H | -106.00 | 106.00 | |
| | | | | SS/Medicare | -102.39 | 102.39 | |
| | | | | SS/Medicare | -102.39 | 102.39 | |
| | | | | SS/Medicare | -437.70 | 437.70 | |
| | | | | SS/Medicare | -437.70 | 437.70 | |
| TOTAL | | | | | -1,186.18 | 1,186.18 | |
| | | | | | | | |
| Check | Fee | 02/03/2017 | Bankcard Mtot Disc | Key Bank - #4071 (General) | | -57.27 | -$57.27 |
| | | | | Merchant Account | -57.27 | 57.27 | |
| TOTAL | | | | | -57.27 | 57.27 | |
| | | | | | | | |
| Check | Fee | 02/23/2017 | Key Bank | Key Bank - #4139 (Westlake) | | -33.00 | -$33.00 |
| | | | | Bank charges/fee | -33.00 | 33.00 | |
| TOTAL | | | | | -33.00 | 33.00 | |
| | | | | | | | |
| Check | Fee | 02/28/2017 | Key Bank | Key Bank - #4071 (General) | | -18.60 | -$18.60 |
| | | | | Bank charges/fee | -18.60 | 18.60 | |
| TOTAL | | | | | -18.60 | 18.60 | |
| | | | | | | | |
| Check | Fee | 02/28/2017 | Key Bank | Key Bank - #4063 (Shop) | | -8.00 | -$8.00 |
| | | | | Bank charges/fee | -8.00 | 8.00 | |
| TOTAL | | | | | -8.00 | 8.00 | |
| | | | | | | | |
| Check | Fee | 02/28/2017 | Key Bank | Key Bank - #4089 (AFC) | | -8.00 | -$8.00 |
| | | | | Bank charges/fee | -8.00 | 8.00 | |
| TOTAL | | | | | -8.00 | 8.00 | |
| | | | | | | | |
| Check | FEE | 02/15/2017 | Key Bank | Key Bank - #4139 (Westlake) | | -30.00 | -$30.00 |
| | | | | Bank charges/fee | -30.00 | 30.00 | |
| TOTAL | | | | | -30.00 | 30.00 | |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amou | Total |
|------|-----|------|------|---------|-------------|---------------|-------|
| Check | FEE | 02/28/2017 | Key Bank | Key Bank - #4097 (Nextgear) | | -3.00 | -$3.00 |
| | | | | Bank charges/fee | -3.00 | 3.00 | |
| TOTAL | | | | | -3.00 | 3.00 | |
| Check | 1002 | 02/20/2017 | State Tax Commission | Key Bank - #4139 (Westlake) | | -917.94 | -$917.94 |
| | | | | Sales Tax Pble (c | -917.94 | 917.94 | |
| TOTAL | | | | | -917.94 | 917.94 | |
| Check | 1018 | 02/02/2017 | Western Auto Sales | Key Bank - #4097 (Nextgear) | | -172.44 | -$172.44 |
| | | | INVENTORY-2016:16-102357 | Sales - Vehicles | -172.44 | 172.44 | |
| TOTAL | | | | | -172.44 | 172.44 | |
| Check | 1019 | 02/06/2017 | Western Auto Sales | Key Bank - #4097 (Nextgear) | | -4,970.00 | -$4,970.00 |
| | | | INVENTORY-2016:16-102397 | Warranty/Gap Ins | -2,768.00 | 2,768.00 | |
| | | | INVENTORY-2016:16-102357 | Warranty/Gap Ins | -2,202.00 | 2,202.00 | |
| TOTAL | | | | | -4,970.00 | 4,970.00 | |
| Check | 1020 | 02/08/2017 | Western Auto Sales | Key Bank - #4097 (Nextgear) | | -1,280.56 | -$1,280.56 |
| | | | INVENTORY-2016:16-102367 | Sales - Vehicles | -1,280.56 | 1,280.56 | |
| TOTAL | | | | | -1,280.56 | 1,280.56 | |
| Check | 1021 | 02/15/2017 | Western Auto Sales | Key Bank - #4097 (Nextgear) | | -3,592.94 | -$3,592.94 |
| | | | INVENTORY-2016:16-102370 | Sales - Vehicles | -3,592.94 | 3,592.94 | |
| TOTAL | | | | | -3,592.94 | 3,592.94 | |
| Check | 1022 | 02/20/2017 | State Tax Commission | Key Bank - #4097 (Nextgear) | | -3,167.24 | -$3,167.24 |
| | | | | Sales Tax Pble (c | -3,167.24 | 3,167.24 | |
| TOTAL | | | | | -3,167.24 | 3,167.24 | |
| Check | 1023 | 02/27/2017 | Western Auto Sales | Key Bank - #4097 (Nextgear) | | -296.98 | -$296.98 |
| | | | INVENTORY-2016:16-102326 | Sales - Vehicles | -296.98 | 296.98 | |
| TOTAL | | | | | -296.98 | 296.98 | |
| Paychec | 1110 | 02/14/2017 | Schooley, Jeffre | Key Bank - #4071 (General) | | -200.00 | -$200.00 |
| | | | | Employee Advanc | -200.00 | 200.00 | |
| TOTAL | | | | | -200.00 | 200.00 | |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | | Account | Paid Amount | Original Amount | | Total |
|------|-----|------|------|---|---------|-------------|-----------------|---|-------|
| Check | 1117 | 02/01/2017 | Westlake Flooring Services | | Key Bank - #4071 (General) | | -3,213.00 | | -$3,213.00 |
| | | | | | Westlake - Floorir | -3,213.00 | 3,213.00 | | |
| TOTAL | | | | | | -3,213.00 | 3,213.00 | | |
| | | | | | | | | | |
| Bill Pmt | 1118 | 02/01/2017 | Chip N' Scratch Paint Repair | | Key Bank - #4071 (General) | | -100.00 | | -$100.00 |
| Bill | 19301 | 10/27/2016 | INVENTORY-2016:16-102276 | | Subcontracted Re | -100.00 | 475.00 | | |
| TOTAL | | | | | | -100.00 | 475.00 | | |
| | | | | | | | | | |
| Liability | 1119 | 02/03/2017 | IDOL | | Key Bank - #4071 (General) | | -845.84 | | -$845.84 |
| | | | | | SUTA | -685.50 | 685.50 | | |
| | | | | | SUTA | -160.34 | 160.34 | | |
| TOTAL | | | | | | -845.84 | 845.84 | | |
| | | | | | | | | | |
| Liability | 1120 | 02/03/2017 | Internal Revenue Service | | Key Bank - #4071 (General) | | -768.00 | | -$768.00 |
| | | | | | Garnish - IRS | -768.00 | 768.00 | | |
| TOTAL | | | | | | -768.00 | 768.00 | | |
| | | | | | | | | | |
| Paychec | 1121 | 02/03/2017 | Cantrell, Steven | | Key Bank - #4071 (General) | | -911.77 | | -$911.77 |
| | | | | | Recon Labor | -1,008.95 | 1,008.95 | | |
| | | | | | Taxes-SUTA/FUT | -2.86 | 2.86 | | |
| | | | | | SUTA | 2.86 | -2.86 | | |
| | | | | | Fed W/H | 15.00 | -15.00 | | |
| | | | | | Taxes-SUTA/FUT | -62.55 | 62.55 | | |
| | | | | | SS/Medicare | 62.55 | -62.55 | | |
| | | | | | SS/Medicare | 62.55 | -62.55 | | |
| | | | | | Taxes-SUTA/FUT | -14.63 | 14.63 | | |
| | | | | | SS/Medicare | 14.63 | -14.63 | | |
| | | | | | SS/Medicare | 14.63 | -14.63 | | |
| | | | | | Taxes-SUTA/FUT | -6.06 | 6.06 | | |
| | | | | | FUTA | 6.06 | -6.06 | | |
| | | | | | St of Idaho W/H | 5.00 | -5.00 | | |
| | | | | | Taxes-SUTA/FUT | -11.43 | 11.43 | | |
| | | | | | SUTA | 11.43 | -11.43 | | |
| TOTAL | | | | | | -911.77 | 911.77 | | |
| | | | | | | | | | |
| Paychec | 1122 | 02/03/2017 | Johnson, Clifton | | Key Bank - #4071 (General) | | -109.11 | | -$109.11 |
| | | | | | Recon Labor | -120.32 | 120.32 | | |
| | | | | | Taxes-SUTA/FUT | -0.34 | 0.34 | | |

**Western Auto Sales, LLC**

# Check Detail

### February 2017

| Type | Num | Date | Name | 2 | Account | Paid Amount | iginal Amou | | Total |
|------|-----|------|------|---|---------|-------------|-------------|---|-------|
| | | | | | SUTA | 0.34 | -0.34 | | |
| | | | | | Fed W/H | 1.00 | -1.00 | | |
| | | | | | Taxes-SUTA/FUT | -7.46 | 7.46 | | |
| | | | | | SS/Medicare | 7.46 | -7.46 | | |
| | | | | | SS/Medicare | 7.46 | -7.46 | | |
| | | | | | Taxes-SUTA/FUT | -1.75 | 1.75 | | |
| | | | | | SS/Medicare | 1.75 | -1.75 | | |
| | | | | | SS/Medicare | 1.75 | -1.75 | | |
| | | | | | Taxes-SUTA/FUT | -0.72 | 0.72 | | |
| | | | | | FUTA | 0.72 | -0.72 | | |
| | | | | | St of Idaho W/H | 1.00 | -1.00 | | |
| | | | | | Taxes-SUTA/FUT | -1.36 | 1.36 | | |
| | | | | | SUTA | 1.36 | -1.36 | | |
| TOTAL | | | | | | -109.11 | 109.11 | | |
| | | | | | | | | | |
| Check | 1123 | 02/03/2017 | O'Reilly Auto Parts | | Key Bank - #4071 (General) | | -21.96 | | -$21.96 |
| | | | | | Parts | -21.96 | 21.96 | | |
| TOTAL | | | | | | -21.96 | 21.96 | | |
| | | | | | | | | | |
| Paychec | 1124 | 02/04/2017 | Winter, Joseph | | Key Bank - #4071 (General) | | -2,308.75 | | -$2,308.75 |
| | | | | | General Manager | -2,500.00 | 2,500.00 | | |
| | | | | | Taxes-SUTA/FUT | -7.09 | 7.09 | | |
| | | | | | SUTA | 7.09 | -7.09 | | |
| | | | | | Taxes-SUTA/FUT | -155.00 | 155.00 | | |
| | | | | | SS/Medicare | 155.00 | -155.00 | | |
| | | | | | SS/Medicare | 155.00 | -155.00 | | |
| | | | | | Taxes-SUTA/FUT | -36.25 | 36.25 | | |
| | | | | | SS/Medicare | 36.25 | -36.25 | | |
| | | | | | SS/Medicare | 36.25 | -36.25 | | |
| | | | | | Taxes-SUTA/FUT | -12.89 | 12.89 | | |
| | | | | | FUTA | 12.89 | -12.89 | | |
| | | | | | Taxes-SUTA/FUT | -28.34 | 28.34 | | |
| | | | | | SUTA | 28.34 | -28.34 | | |
| TOTAL | | | | | | -2,308.75 | 2,308.75 | | |
| | | | | | | | | | |
| Liability | 1125 | 02/04/2017 | Winter, Joey | | Key Bank - #4071 (General) | | -774.20 | | -$774.20 |
| | | | | | Aflac-AccAdv-PT | -105.04 | 105.04 | | |
| | | | | | Aflac-CancerCare | -187.72 | 187.72 | | |
| | | | | | Aflac-Dental-PT | -182.00 | 182.00 | | |
| | | | | | Aflac-Life Sol-AT | -183.20 | 183.20 | | |
| | | | | | Aflac-SpecEvent-I | -116.24 | 116.24 | | |
| TOTAL | | | | | | -774.20 | 774.20 | | |

RX Date/Time 16-01375-JDB 03/20/2017 17:28 Filed 03/24/17 Entered 03/24/17 16:37:09 Desc Main
03/20/2017
1:18 PM
03/18/17
Document     Page 39 of 60     (FAX)
P.008
P.008/016

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|-------------|-----------------|-------|
| Paychec | 1126 | 02/05/2017 | Brogan Winter, Jevin J | Key Bank - #4071 (General) | -184.70 | | -$184.70 |
| | | | | Commissions/Spi | -200.00 | 200.00 | |
| | | | | Taxes-SUTA/FUT | -0.57 | 0.57 | |
| | | | | SUTA | 0.57 | -0.57 | |
| | | | | Taxes-SUTA/FUT | -12.40 | 12.40 | |
| | | | | SS/Medicare | 12.40 | -12.40 | |
| | | | | SS/Medicare | 12.40 | -12.40 | |
| | | | | Taxes-SUTA/FUT | -2.90 | 2.90 | |
| | | | | SS/Medicare | 2.90 | -2.90 | |
| | | | | SS/Medicare | 2.90 | -2.90 | |
| | | | | Taxes-SUTA/FUT | -1.20 | 1.20 | |
| | | | | FUTA | 1.20 | -1.20 | |
| | | | | Taxes-SUTA/FUT | -2.26 | 2.26 | |
| | | | | SUTA | 2.26 | -2.26 | |
| TOTAL | | | | | -184.70 | 184.70 | |
| Paychec | 1127 | 02/05/2017 | Douglas, Elizabeth | Key Bank - #4071 (General) | -373.45 | | -$373.45 |
| | | | | Commissions/Spi | -50.00 | 50.00 | |
| | | | | Staff Wages | -354.39 | 354.39 | |
| | | | | Taxes-SUTA/FUT | -1.15 | 1.15 | |
| | | | | SUTA | 1.15 | -1.15 | |
| | | | | Taxes-SUTA/FUT | -25.07 | 25.07 | |
| | | | | SS/Medicare | 25.07 | -25.07 | |
| | | | | SS/Medicare | 25.07 | -25.07 | |
| | | | | Taxes-SUTA/FUT | -5.87 | 5.87 | |
| | | | | SS/Medicare | 5.87 | -5.87 | |
| | | | | SS/Medicare | 5.87 | -5.87 | |
| | | | | Taxes-SUTA/FUT | -2.42 | 2.42 | |
| | | | | FUTA | 2.42 | -2.42 | |
| | | | | Taxes-SUTA/FUT | -4.58 | 4.58 | |
| | | | | SUTA | 4.58 | -4.58 | |
| TOTAL | | | | | -373.45 | 373.45 | |
| Paychec | 1128 | 02/05/2017 | Powers, Katherine | Key Bank - #4071 (General) | -298.33 | | -$298.33 |
| | | | | Staff Wages | -323.04 | 323.04 | |
| | | | | Taxes-SUTA/FUT | -0.92 | 0.92 | |
| | | | | SUTA | 0.92 | -0.92 | |
| | | | | Taxes-SUTA/FUT | -20.02 | 20.02 | |
| | | | | SS/Medicare | 20.02 | -20.02 | |
| | | | | SS/Medicare | 20.02 | -20.02 | |
| | | | | Taxes-SUTA/FUT | -4.69 | 4.69 | |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | e | Account | Paid Amount | iginal Amou | | Total |
|------|-----|------|------|---|---------|-------------|-------------|---|-------|
| | | | | | SS/Medicare | 4.69 | -4.69 | | |
| | | | | | SS/Medicare | 4.69 | -4.69 | | |
| | | | | | Taxes-SUTA/FUT | -1.94 | 1.94 | | |
| | | | | | FUTA | 1.94 | -1.94 | | |
| | | | | | Taxes-SUTA/FUT | -3.66 | 3.66 | | |
| | | | | | SUTA | 3.66 | -3.66 | | |
| TOTAL | | | | | | -296.33 | 298.33 | | |
| | | | | | | | | | |
| Check | 1129 | 02/05/2017 | | | Key Bank - #4071 (General) | 0.00 | | | $0.00 |
| | | | | | | | | | |
| TOTAL | | | | | | 0.00 | 0.00 | | |
| | | | | | | | | | |
| Paychec | 1130 | 02/05/2017 | Vasil, Michael | | Key Bank - #4071 (General) | | -1,251.25 | | -$1,251.25 |
| | | | | | | | | | |
| | | | | | PAYROLL EXPEI | -1,500.00 | 1,500.00 | | |
| | | | | | Taxes-SUTA/FUT | -4.25 | 4.25 | | |
| | | | | | SUTA | 4.25 | -4.25 | | |
| | | | | | Fed W/H | 90.00 | -90.00 | | |
| | | | | | Taxes-SUTA/FUT | -93.00 | 93.00 | | |
| | | | | | SS/Medicare | 93.00 | -93.00 | | |
| | | | | | SS/Medicare | 93.00 | -93.00 | | |
| | | | | | Taxes-SUTA/FUT | -21.75 | 21.75 | | |
| | | | | | SS/Medicare | 21.75 | -21.75 | | |
| | | | | | SS/Medicare | 21.75 | -21.75 | | |
| | | | | | Taxes-SUTA/FUT | -9.00 | 9.00 | | |
| | | | | | FUTA | 9.00 | -9.00 | | |
| | | | | | St of Idaho W/H | 44.00 | -44.00 | | |
| | | | | | Taxes-SUTA/FUT | -17.00 | 17.00 | | |
| | | | | | SUTA | 17.00 | -17.00 | | |
| TOTAL | | | | | | -1,251.25 | 1,251.25 | | |
| | | | | | | | | | |
| Bill Pmt | 1131 | 02/06/2017 | Cornerstone Extended Care | | Key Bank - #4071 (General) | | -2,830.00 | | -$2,830.00 |
| | | | | | | | | | |
| General | 17-02 | 01/28/2017 | Cornerstone Extended Care | | Accounts Payable | -1,101.00 | -1,101.00 | | |
| General | 17-03 | 01/28/2017 | Cornerstone Extended Care | | Accounts Payable | -1,729.00 | -1,729.00 | | |
| TOTAL | | | | | | -2,830.00 | -2,830.00 | | |
| | | | | | | | | | |
| Check | 1132 | 02/06/2017 | O'Reilly Auto Parts | | Key Bank - #4071 (General) | | -11.99 | | -$11.99 |
| | | | | | | | | | |
| | | | | | Parts | -11.99 | 11.99 | | |
| TOTAL | | | | | | -11.99 | 11.99 | | |
| | | | | | | | | | |
| Check | 1133 | 02/08/2017 | O'Reilly Auto Parts | | Key Bank - #4071 (General) | | -5.99 | | -$5.99 |
| | | | | | | | | | |
| | | | | | Parts | -5.99 | 5.99 | | |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | : | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---|---------|-------------|-----------------|-------|
| TOTAL | | | | | | -5.99 | 5.99 | |
| | | | | | | | | |
| Paychec | 1134 | 02/05/2017 | Schooley, Jeffre | | Key Bank - #4071 (General) | -926.49 | | -$926.49 |
| | | | | | Commissions/Spi | -1,003.24 | 1,003.24 | |
| | | | | | Taxes-SUTA/FUT | -2.84 | 2.84 | |
| | | | | | SUTA | 2.84 | -2.84 | |
| | | | | | Taxes-SUTA/FUT | -62.20 | 62.20 | |
| | | | | | SS/Medicare | 62.20 | -62.20 | |
| | | | | | SS/Medicare | 62.20 | -62.20 | |
| | | | | | Taxes-SUTA/FUT | -14.55 | 14.55 | |
| | | | | | SS/Medicare | 14.55 | -14.55 | |
| | | | | | SS/Medicare | 14.55 | -14.55 | |
| | | | | | Taxes-SUTA/FUT | -6.02 | 6.02 | |
| | | | | | FUTA | 6.02 | -6.02 | |
| | | | | | Taxes-SUTA/FUT | -11.38 | 11.38 | |
| | | | | | SUTA | 11.38 | -11.38 | |
| TOTAL | | | | | | -926.49 | 926.49 | |
| | | | | | | | | |
| Check | 1135 | 02/08/2017 | Lithia Ford | | Key Bank - #4071 (General) | -34.19 | | -$34.19 |
| | | | | | Parts | -34.19 | 34.19 | |
| TOTAL | | | | | | -34.19 | 34.19 | |
| | | | | | | | | |
| Check | 1136 | 02/08/2017 | LKQ Barger Auto Parts | | Key Bank - #4071 (General) | -50.00 | | -$50.00 |
| | | | | | Parts | -50.00 | 50.00 | |
| TOTAL | | | | | | -50.00 | 50.00 | |
| | | | | | | | | |
| Check | 1137 | 02/10/2017 | Bobby Pawson | | Key Bank - #4071 (General) | -200.00 | | -$200.00 |
| | | | | | Bird Dog | -200.00 | 200.00 | |
| TOTAL | | | | | | -200.00 | 200.00 | |
| | | | | | | | | |
| Check | 1138 | 02/01/2017 | Delaney, Devin | | Key Bank - #4071 (General) | -1,383.65 | | -$1,383.65 |
| | | | | | Warranty Payable | -1,383.65 | 1,383.65 | |
| TOTAL | | | | | | -1,383.65 | 1,383.65 | |
| | | | | | | | | |
| Check | 1139 | 02/11/2017 | Jason Cozad Employee reim | | Key Bank - #4071 (General) | -1,050.00 | | -$1,050.00 |
| | | | | | SUBCONTRACT( | -1,050.00 | 1,050.00 | |
| TOTAL | | | | | | -1,050.00 | 1,050.00 | |
| | | | | | | | | |
| Check | 1140 | 02/13/2017 | Oregon DMV | | Key Bank - #4071 (General) | -77.00 | | -$77.00 |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|------------|-----------------|-------|
| | | | | Title Fee Expense | -77.00 | 77.00 | |
| TOTAL | | | | | -77.00 | 77.00 | |
| | | | | | | | |
| Check | 1141 | 02/13/2017 | O'Reilly Auto Parts | Key Bank - #4071 (General) | | -51.28 | -$51.28 |
| | | | | Parts | -51.28 | 51.28 | |
| TOTAL | | | | | -51.28 | 51.28 | |
| | | | | | | | |
| Check | 1142 | 02/14/2017 | O'Reilly Auto Parts | Key Bank - #4071 (General) | | -14.68 | -$14.68 |
| | | | | Parts | -14.68 | 14.68 | |
| TOTAL | | | | | -14.68 | 14.68 | |
| | | | | | | | |
| Bill Pmt | 1143 | 02/14/2017 | OSI (LOTS) | Key Bank - #4071 (General) | | -1,428.00 | -$1,428.00 |
| General, Brade | | 10/01/2016 | OSI (LOTS) | Accounts Payable | -1,427.00 | -1,427.00 | |
| TOTAL | | | | | -1,427.00 | -1,427.00 | |
| | | | | | | | |
| Check | 1144 | 02/14/2017 | YCal - Landlord at 9986 W Fa | Key Bank - #4071 (General) | | -2,000.00 | -$2,000.00 |
| | | | | Rent Expense | -2,000.00 | 2,000.00 | |
| TOTAL | | | | | -2,000.00 | 2,000.00 | |
| | | | | | | | |
| Check | 1145 | 02/14/2017 | O'Reilly Auto Parts | Key Bank - #4071 (General) | | -238.54 | -$238.54 |
| | | | | Parts | -238.54 | 238.54 | |
| TOTAL | | | | | -238.54 | 238.54 | |
| | | | | | | | |
| Check | 1146 | 02/14/2017 | Block and Head Shop | Key Bank - #4071 (General) | | -290.00 | -$290.00 |
| | | | | Subcontracted Re | -290.00 | 290.00 | |
| TOTAL | | | | | -290.00 | 290.00 | |
| | | | | | | | |
| Check | 1147 | 02/16/2017 | Bruneel Tire Factory | Key Bank - #4071 (General) | | -59.95 | -$59.95 |
| | | | | Tires | -59.95 | 59.95 | |
| TOTAL | | | | | -59.95 | 59.95 | |
| | | | | | | | |
| Check | 1148 | 02/16/2017 | All Parts Brokers | Key Bank - #4071 (General) | | -315.00 | -$315.00 |
| | | | | Parts | -315.00 | 315.00 | |
| TOTAL | | | | | -315.00 | 315.00 | |
| | | | | | | | |
| Check | 1149 | 02/16/2017 | Cyber Motors | Key Bank - #4071 (General) | | -5,000.00 | -$5,000.00 |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|-------------|-----------------|-------|
| | | | Cyber Motors | Inventory-A/R | -5,000.00 | 5,000.00 | |
| TOTAL | | | | | -5,000.00 | 5,000.00 | |
| | | | | | | | |
| Paychec | 1150 | 02/17/2017 | Cantrell, Steven | Key Bank - #4071 (General) | | -811.11 | -$811.11 |
| | | | | Recon Labor | -882.64 | 882.64 | |
| | | | | Taxes-SUTA/FUT | -2.50 | 2.50 | |
| | | | | SUTA | 2.50 | -2.50 | |
| | | | | Fed W/H | 3.00 | -3.00 | |
| | | | | Taxes-SUTA/FUT | -54.73 | 54.73 | |
| | | | | SS/Medicare | 54.73 | -54.73 | |
| | | | | SS/Medicare | 54.73 | -54.73 | |
| | | | | Taxes-SUTA/FUT | -12.80 | 12.80 | |
| | | | | SS/Medicare | 12.80 | -12.80 | |
| | | | | SS/Medicare | 12.80 | -12.80 | |
| | | | | Taxes-SUTA/FUT | -5.29 | 5.29 | |
| | | | | FUTA | 5.29 | -5.29 | |
| | | | | St of Idaho W/H | 1.00 | -1.00 | |
| | | | | Taxes-SUTA/FUT | -10.01 | 10.01 | |
| | | | | SUTA | 10.01 | -10.01 | |
| TOTAL | | | | | -811.11 | 811.11 | |
| | | | | | | | |
| Check | 1151 | 02/17/2017 | Sterling Battery | Key Bank - #4071 (General) | | -101.85 | -$101.85 |
| | | | | Batteries | -101.85 | 101.85 | |
| TOTAL | | | | | -101.85 | 101.85 | |
| | | | | | | | |
| Check | 1152 | 02/17/2017 | Lithia Ford | Key Bank - #4071 (General) | | -317.06 | -$317.06 |
| | | | | Parts | -317.06 | 317.06 | |
| TOTAL | | | | | -317.06 | 317.06 | |
| | | | | | | | |
| Check | 1153 | 02/17/2017 | MG Stor-It Self Storage | Key Bank - #4071 (General) | | -82.00 | -$82.00 |
| | | | | Storage | -82.00 | 82.00 | |
| TOTAL | | | | | -82.00 | 82.00 | |
| | | | | | | | |
| Paychec | 1154 | 02/20/2017 | Brogan Winter, Jevin J | Key Bank - #4071 (General) | | -505.10 | -$505.10 |
| | | | | Commissions/Spi | -600.00 | 600.00 | |
| | | | | Taxes-SUTA/FUT | -1.70 | 1.70 | |
| | | | | SUTA | 1.70 | -1.70 | |
| | | | | Fed W/H | 34.00 | -34.00 | |
| | | | | Taxes-SUTA/FUT | -37.20 | 37.20 | |

**Western Auto Sales, LLC**

# Check Detail

## February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|-------------|-----------------|-------|
| | | | | SS/Medicare | 37.20 | -37.20 | |
| | | | | SS/Medicare | 37.20 | -37.20 | |
| | | | | Taxes-SUTA/FUT | -8.70 | 8.70 | |
| | | | | SS/Medicare | 8.70 | -8.70 | |
| | | | | SS/Medicare | 8.70 | -8.70 | |
| | | | | Taxes-SUTA/FUT | -3.60 | 3.60 | |
| | | | | FUTA | 3.60 | -3.60 | |
| | | | | St of Idaho W/H | 15.00 | -15.00 | |
| | | | | Taxes-SUTA/FUT | -6.80 | 6.80 | |
| | | | | SUTA | 6.80 | -6.80 | |
| TOTAL | | | | | -505.10 | 505.10 | |
| | | | | | | | |
| Paychec | 1155 | 02/20/2017 | Powers, Katherine | Key Bank - #4071 (General) | | -354.26 | -$354.26 |
| | | | | | | | |
| | | | | Staff Wages | -383.61 | 383.61 | |
| | | | | Taxes-SUTA/FUT | -1.09 | 1.09 | |
| | | | | SUTA | 1.09 | -1.09 | |
| | | | | Taxes-SUTA/FUT | -23.79 | 23.79 | |
| | | | | SS/Medicare | 23.79 | -23.79 | |
| | | | | SS/Medicare | 23.79 | -23.79 | |
| | | | | Taxes-SUTA/FUT | -5.56 | 5.56 | |
| | | | | SS/Medicare | 5.56 | -5.56 | |
| | | | | SS/Medicare | 5.56 | -5.56 | |
| | | | | Taxes-SUTA/FUT | -2.30 | 2.30 | |
| | | | | FUTA | 2.30 | -2.30 | |
| | | | | Taxes-SUTA/FUT | -4.35 | 4.35 | |
| | | | | SUTA | 4.35 | -4.35 | |
| TOTAL | | | | | -354.26 | 354.26 | |
| | | | | | | | |
| Paychec | 1156 | 02/20/2017 | Vasil, Michael | Key Bank - #4071 (General) | | -1,251.25 | -$1,251.25 |
| | | | | | | | |
| | | | | PAYROLL EXPEI | -1,500.00 | 1,500.00 | |
| | | | | Taxes-SUTA/FUT | -4.25 | 4.25 | |
| | | | | SUTA | 4.25 | -4.25 | |
| | | | | Fed W/H | 90.00 | -90.00 | |
| | | | | Taxes-SUTA/FUT | -93.00 | 93.00 | |
| | | | | SS/Medicare | 93.00 | -93.00 | |
| | | | | SS/Medicare | 93.00 | -93.00 | |
| | | | | Taxes-SUTA/FUT | -21.75 | 21.75 | |
| | | | | SS/Medicare | 21.75 | -21.75 | |
| | | | | SS/Medicare | 21.75 | -21.75 | |
| | | | | Taxes-SUTA/FUT | -9.00 | 9.00 | |
| | | | | FUTA | 9.00 | -9.00 | |
| | | | | St of Idaho W/H | 44.00 | -44.00 | |
| | | | | Taxes-SUTA/FUT | -17.01 | 17.01 | |

## Western Auto Sales, LLC

### Check Detail

#### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amou | Total |
|------|-----|------|------|---------|-------------|---------------|-------|
| | | | | SUTA | 17.01 | -17.01 | |
| TOTAL | | | | | -1,251.25 | 1,251.25 | |
| | | | | | | | |
| Check | 1157 | 02/20/2017 | O'Reilly Auto Parts | Key Bank - #4071 (General) | | -162.52 | -$162.52 |
| | | | | Parts | -162.52 | 162.52 | |
| TOTAL | | | | | -162.52 | 162.52 | |
| | | | | | | | |
| Check | 1158 | 02/20/2017 | Lithia Ford | Key Bank - #4071 (General) | | -220.00 | -$220.00 |
| | | | | Parts | -220.00 | 220.00 | |
| TOTAL | | | | | -220.00 | 220.00 | |
| | | | | | | | |
| Check | 1159 | 02/20/2017 | Bruneel Tire Factory | Key Bank - #4071 (General) | | -60.00 | -$60.00 |
| | | | | Tires | -60.00 | 60.00 | |
| TOTAL | | | | | -60.00 | 60.00 | |
| | | | | | | | |
| Check | 1160 | 02/20/2017 | State Tax Commission | Key Bank - #4071 (General) | | -560.81 | -$560.81 |
| | | | | Sales Tax Pble (c | -560.81 | 560.81 | |
| TOTAL | | | | | -560.81 | 560.81 | |
| | | | | | | | |
| Check | 1161 | 02/21/2017 | O'Reilly Auto Parts | Key Bank - #4071 (General) | | -23.99 | -$23.99 |
| | | | | Parts | -23.99 | 23.99 | |
| TOTAL | | | | | -23.99 | 23.99 | |
| | | | | | | | |
| Check | 1162 | 02/20/2017 | Jason Cozad Employee reim | Key Bank - #4071 (General) | | -2,500.00 | -$2,500.00 |
| | | | | SUBCONTRACT | -2,500.00 | 2,500.00 | |
| TOTAL | | | | | -2,500.00 | 2,500.00 | |
| | | | | | | | |
| Paychec | 1163 | 02/23/2017 | Martell, Todd R | Key Bank - #4071 (General) | | -300.00 | -$300.00 |
| | | | | General Manager | -300.00 | 300.00 | |
| TOTAL | | | | | -300.00 | 300.00 | |
| | | | | | | | |
| Check | 1164 | 02/26/2017 | O'Reilly Auto Parts | Key Bank - #4071 (General) | | -287.37 | -$287.37 |
| | | | | Parts | -287.37 | 287.37 | |
| TOTAL | | | | | -287.37 | 287.37 | |
| | | | | | | | |
| Check | 1165 | 02/26/2017 | Lithia Ford | Key Bank - #4071 (General) | | -128.14 | -$128.14 |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | Account | Paid Amount | Original Amount | Total |
|------|-----|------|------|---------|-------------|-----------------|-------|
| | | | | Parts | -128.14 | 128.14 | |
| TOTAL | | | | | -128.14 | 128.14 | |
| | | | | | | | |
| Check | 1166 | 02/26/2017 | Nicholas Schular | Key Bank - #4071 (General) | | -559.27 | -$559.27 |
| | | | | Warranty Payable | -559.27 | 559.27 | |
| TOTAL | | | | | -559.27 | 559.27 | |
| | | | | | | | |
| Check | 1167 | 02/27/2017 | Jacksons Food | Key Bank - #4071 (General) | | -15.00 | -$15.00 |
| | | | | Fuel | -15.00 | 15.00 | |
| TOTAL | | | | | -15.00 | 15.00 | |
| | | | | | | | |
| Check | 1168 | 02/27/2017 | Jacksons Food | Key Bank - #4071 (General) | | -15.00 | -$15.00 |
| | | | | Fuel | -15.00 | 15.00 | |
| TOTAL | | | | | -15.00 | 15.00 | |
| | | | | | | | |
| Paychec | 1169 | 02/28/2017 | Martell, Todd R | Key Bank - #4071 (General) | | -1,300.00 | -$1,300.00 |
| | | | | General Manager | -1,300.00 | 1,300.00 | |
| TOTAL | | | | | -1,300.00 | 1,300.00 | |
| | | | | | | | |
| Check | 1170 | 02/28/2017 | Western Auto Sales | Key Bank - #4071 (General) | | -2,776.84 | -$2,776.84 |
| | | | INVENTORY 2017:17-102417 | Sales - Vehicles | -2,776.84 | 2,776.84 | |
| TOTAL | | | | | -2,776.84 | 2,776.84 | |
| | | | | | | | |
| Check | 1171 | 02/28/2017 | Mike Vasil | Key Bank - #4071 (General) | | -73.00 | -$73.00 |
| | | | | Title Fee Expense | -73.00 | 73.00 | |
| TOTAL | | | | | -73.00 | 73.00 | |
| | | | | | | | |
| Check | 1172 | 02/28/2017 | O'Reilly Auto Parts | Key Bank - #4071 (General) | | -171.67 | -$171.67 |
| | | | | Parts | -171.67 | 171.67 | |
| TOTAL | | | | | -171.67 | 171.67 | |
| | | | | | | | |
| Check | 1173 | 02/28/2017 | Jacksons Food | Key Bank - #4071 (General) | | -15.00 | -$15.00 |
| | | | | Fuel | -15.00 | 15.00 | |
| TOTAL | | | | | -15.00 | 15.00 | |
| | | | | | | | |
| Check | 1792 | 02/28/2017 | ITD | Key Bank - #4071 (General) | | -160.00 | -$160.00 |

## Western Auto Sales, LLC
## Check Detail
### February 2017

| Type | Num | Date | Name | : | Account | Paid Amount | iginal Amou | | Total |
|------|-----|------|------|---|---------|-------------|-------------|---|-------|
| | | | | | Title Fee Expense | -160.00 | 160.00 | | |
| TOTAL | | | | | | -160.00 | 160.00 | | |

| | | | | | **TOTAL** | | | | **-$145,186.23** |

**Western Auto Sales, LLC**
# A/R Aging Summary
### As of March 18, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Henson, Shane | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 |
| Keely, Russell | 0.00 | 3,194.00 | 0.00 | 0.00 | 0.00 | 3,194.00 |
| Lockwood, Cory | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| Stemper, Michael | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 |
| McMillan, Ken | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 |
| Scheehean, Gwen | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Steinbach, Jeromy | 0.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 2,000.00 |
| Brewer-Garz, Tawnya | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Holloway, Kenneth | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| Car Connection/Mike | 0.00 | 0.00 | -100.00 | 0.00 | 0.00 | -100.00 |
| Horyza, Katherine | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| Eshom, Jamie | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 |
| Lyles, Robert | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Carlson, Chad | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Graef, Jeffrey | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Bennett, Zach | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 |
| McDougall, Ryan | 0.00 | 0.00 | 0.00 | 0.00 | 330.00 | 330.00 |
| Harris Auto Sales | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| Lubango, Jean | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| Chippolla, Charles | 0.00 | 0.00 | 0.00 | 0.00 | 0.94 | 0.94 |
| Carpenter, Shane | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| Gavel, Robert | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 250.00 |
| Mukina, Juliette | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Hendrix, Steven | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Trask, Katherine | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Schrieber, Zach | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 | 550.00 |
| Fogg, Mandi | 0.00 | 0.00 | 0.00 | 0.00 | 1,980.00 | 1,980.00 |
| Muniz Vazquez, Angel | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| Martinez, Noe | 0.00 | 0.00 | 0.00 | 0.00 | 0.94 | 0.94 |
| Carpentier, Kristal | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 750.00 |
| Merrick, Madeline | 0.00 | 0.00 | 0.00 | 0.00 | 340.20 | 340.20 |
| Stevens, B Jerry | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 |
| Jalopy Jungle | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 |
| Harper, Adam | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Lippincott, Todd | 0.00 | 0.00 | 0.00 | 0.00 | 2,612.64 | 2,612.64 |
| Bracall-Gambino, Toni | 0.00 | 0.00 | 0.00 | 0.00 | 2,620.00 | 2,620.00 |
| Pate, Christopher | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Arbizu, Akira | 0.00 | 0.00 | 0.00 | 0.00 | 590.00 | 590.00 |
| Morris, Alicia | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Croghan, Wallace | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.03 |
| Gilda, Jeremy | 0.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 2,300.00 |
| Robinson, William | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 |
| Ritchie, Michael | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |
| McCurdy Logan | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Perry, Scott | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |

## Western Auto Sales, LLC
## A/R Aging Summary
### As of March 18, 2017

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| Lee, Michelle | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 |
| Heinrich, Victor | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Ford, Halie | 0.00 | 0.00 | 0.00 | 0.00 | 735.00 | 735.00 |
| Cantrell, Steve | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| ACT Towing of Boise | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| Bour, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Brady, Clarissa | 0.00 | 0.00 | 0.00 | 0.00 | 204.00 | 204.00 |
| Wigger, Paula | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Hawkins, Darren | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Brooks, Mathew | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 |
| Pacific Steel and Recyc | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| brown | 0.00 | 0.00 | 0.00 | 0.00 | 270.56 | 270.56 |
| Kline, Alan | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vargas, Samuel | 0.00 | 0.00 | 0.00 | 0.00 | 73.00 | 73.00 |
| Alvarez, Rosalio | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Jason Abel Customer | 0.00 | 0.00 | 0.00 | 0.00 | -0.06 | -0.06 |
| Lamb, Sadie | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| Laird, Joseph | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| Wilson, Devin | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | 1,350.00 |
| Westlake Financial Serv | 0.00 | 0.00 | 0.00 | 200.00 | 6,792.66 | 6,992.66 |
| Strain, Adam | 0.00 | 0.00 | 0.00 | 0.00 | 40.64 | 40.64 |
| Crawford, Jana | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 |
| Febus, Zack J | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 |
| Bernardo, Garza | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Nunez, Roberto | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 | 925.00 |
| Lierman, Jason & Gina | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Green, Brian | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gardner | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 |
| Holwagner | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| Catches, Kenneth | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 |
| Sherman | 0.00 | 0.00 | 0.00 | 0.00 | 1,443.78 | 1,443.78 |
| Thomas Green | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reliable Credit | 0.00 | 8,713.00 | -5,460.94 | 0.00 | 0.00 | 3,252.06 |

Total       70,468.39



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**February 28, 2017**
**page 1 of 3**



21237351

9987  1 AB 0.403  T26 P2  AUTO  4300      T 444COPYSNAP00000REMT1000

WESTERN AUTO SALES LLC CASE#16-01375-JDP
DIP ACCOUNT GENERAL ACCOUNT
9986 W FAIRVIEW AVE
BOISE ID 83704-8112

124441014071

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

KeyBank Basic Business Checking 124441014071
WESTERN AUTO SALES LLC CASE#16-01375-JDP
DIP ACCOUNT GENERAL ACCOUNT

| | |
|---|---:|
| Beginning balance 1-31-17 | $7,706.90 |
| 14 Additions | +32,577.71 |
| 62 Subtractions | -34,045.80 |
| Net fees and charges | -18.60 |
| **Ending balance 2-28-17** | **$6,220.21** |

## Additions

| Deposits | Date | Serial # | Source | | | Amount |
|---|---|---|---|---|---|---:|
| | 2-2 | | Direct Deposit, | Bankcard | Settlement | $1,000.00 |
| | 2-6 | | Direct Deposit, | Bankcard | Settlement | 250.00 |
| | 2-6 | | Deposit | Branch 0444 Idaho | | 500.00 |
| | 2-6 | | Deposit | Branch 0444 Idaho | | 5,229.80 |
| | 2-10 | | Deposit | Branch 0444 Idaho | | 3,265.65 |
| | 2-13 | | Direct Deposit, | Bankcard | Settlement | 250.00 |
| | 2-14 | | Deposit | Branch 0444 Idaho | | 6,210.94 |
| | 2-16 | | Deposit | Branch 0444 Idaho | | 3,592.94 |
| | 2-21 | | Direct Deposit, | Bankcard | Settlement | 250.00 |
| | 2-21 | | Deposit | Branch 0444 Idaho | | 2,300.00 |
| | 2-23 | | Deposit | Branch 0444 Idaho | | 1,951.44 |
| | 2-27 | | Deposit | Branch 0444 Idaho | | 2,086.94 |
| | 2-28 | | Credit Adjustment | | | 5,440.00 |
| | 2-28 | | Direct Deposit, | Bankcard | Settlement | 250.00 |
| | | | **Total additions** | | | **$32,577.71** |

**Business Banking Statement**
February 28, 2017
page 2 of 3

124441014071

## Subtractions

**Paper Checks**          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|
| 1037 | 2-21 | $734.05 | 1134 | 2-8 | 926.49 | 1151 | 2-21 | 101.85 |
| *1039 | 2-21 | 1,251.25 | 1135 | 2-13 | 34.19 | 1152 | 2-22 | 317.06 |
| *1105 | 2-2 | 386.16 | *1137 | 2-10 | 200.00 | *1155 | 2-21 | 354.26 |
| *1114 | 2-6 | 1,950.00 | 1138 | 2-21 | 1,383.65 | *1157 | 2-22 | 162.52 |
| 1115 | 2-3 | 166.39 | *1141 | 2-16 | 51.28 | 1158 | 2-23 | 220.00 |
| 1116 | 2-3 | 345.00 | 1142 | 2-16 | 14.68 | 1159 | 2-22 | 60.00 |
| 1117 | 2-17 | 3,213.00 | 1143 | 2-23 | 1,428.00 | 1160 | 2-24 | 560.81 |
| 1118 | 2-2 | 100.00 | 1144 | 2-17 | 2,000.00 | 1161 | 2-23 | 23.99 |
| *1121 | 2-3 | 911.77 | 1145 | 2-21 | 238.54 | *1163 | 2-24 | 300.00 |
| 1122 | 2-8 | 109.11 | 1146 | 2-17 | 290.00 | *1166 | 2-28 | 559.27 |
| 1123 | 2-7 | 21.96 | 1147 | 2-21 | 59.95 | *1169 | 2-28 | 1,300.00 |
| *1126 | 2-6 | 184.70 | 1148 | 2-21 | 315.00 | 1170 | 2-28 | 2,776.84 |
| 1127 | 2-7 | 373.45 | 1149 | 2-17 | 5,000.00 | *1792 | 2-28 | 160.00 |
| *1132 | 2-8 | 11.99 | 1150 | 2-17 | 811.11 | *4430 | 2-13 | 80.00 |
| 1133 | 2-10 | 5.99 | | | | | | |

**Paper Checks Paid**          **$29,494.31**

| Withdrawals Date | Serial # | Location | |
|------|----------|----------|---|
| 2-3 | | Direct Withdrawal, Bankcard    Mthly Fees | $57.27 |
| 2-3 | | Direct Withdrawal, Intuit    Payroll | 74.00 |
| 2-3 | | Direct Withdrawal, Irs    Usataxpymt | 98.85 |
| 2-3 | | Direct Withdrawal, Legalshield    Payment | 103.95 |
| 2-6 | | Direct Withdrawal, America On Line Service | 46.99 |
| 2-6 | | Direct Withdrawal, Google    Payment | 49.02 |
| 2-8 | | Direct Withdrawal, Carsforsale.Com,Carsforsal | 297.00 |
| 2-13 | | Withdrawal Branch 0444 Idaho | 56.00 |
| 2-13 | | Direct Withdrawal, Irs    Usataxpymt | 1,186.18 |
| 2-15 | | Direct Withdrawal, State of Idaho  Debit Tax | 286.00 |
| 2-16 | | Direct Withdrawal, Centurylink    Auto Pay | 68.58 |
| 2-16 | | Direct Withdrawal, Zurich Zpdm    E-Check | 688.59 |
| 2-21 | | Direct Withdrawal, Credco Cbp    8002945566 | 98.61 |
| 2-21 | | Direct Withdrawal, Mitchell1/Snaponads Debit | 232.14 |
| 2-22 | | Withdrawal Branch 0444 Idaho | 45.00 |
| 2-22 | | Direct Withdrawal, T-Mobile Ivr    Pcs Svc | 230.44 |
| 2-24 | | Direct Withdrawal, Electronic Paymeidapower | 100.00 |
| 2-24 | | Direct Withdrawal, Electronic Paymeidapower | 785.88 |
| 2-27 | | Direct Withdrawal, America On Line Service | 46.99 |
| | | **Total subtractions** | **$34,045.80** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|------|---|----------|-------------|---|
| 2-8-17 | Jan Kbo Manage Access (Monthly) | 1 | 10.00 | -$10.00 |
| 2-28-17 | Check/Withdrawal Paid/Deposited Item Fee | 14 | 0.40 | -5.60 |
| 2-28-17 | Paper Statement Fee | 1 | 3.00 | -3.00 |
| | **Fees and charges assessed this period** | | | **-$18.60** |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**February 28, 2017**
page 1 of 2



21231938

6949  1 AB 0.403  T25 P2  AUTO  000     T 444COPYSNAP00000REMT1000

WESTERN AUTO SALES LLC CASE#16-01375-JDP
DIP ACCOUNT   SHOP
9986 W FAIRVIEW AVE
BOISE ID  83704-8112

124441014063

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

KeyBank Basic Business Checking 124441014063
WESTERN AUTO SALES LLC CASE#16-01375-JDP
DIP ACCOUNT   SHOP

| | |
|---|---:|
| Beginning balance 1-31-17 | $50.28 |
| Net fees and charges | -8.00 |
| **Ending balance 2-28-17** | **$42.28** |

**Fees and charges**

| Date | | Quantity | Unit Charge | |
|---|---|---:|---:|---:|
| 2-28-17 | Paper Statement Fee | 1 | 3.00 | -$3.00 |
| 2-28-17 | Service Charge | 1 | 5.00 | -5.00 |
| | **Fees and charges assessed this period** | | | **-$8.00** |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**February 28, 2017**
**page 1 of 3**



21228823

8925 1 AB 0.403  T28 P2  AUTO   100     T 444COPY5NAP0000REMT1000
WESTERN AUTO SALES LLC CASE#16-01375-JDP
DIP ACCOUNT  WESTLAKE
9986 W FAIRVIEW AVE
BOISE ID  83704-8112

124441014139

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**KeyBank Basic Business Checking 124441014139**
WESTERN AUTO SALES LLC CASE#16-01375-JDP
DIP ACCOUNT  WESTLAKE

| | |
|---|---:|
| Beginning balance 1-31-17 | $9,453.16 |
| 4 Additions | +22,820.00 |
| 3 Subtractions | -30,296.67 |
| Net fees and charges | -63.00 |
| **Ending balance 2-28-17** | **$1,913.49** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 2-1 | | Deposit | Branch 0444 Idaho | $14,000.00 ✓ |
| | 2-16 | | Deposit | Branch 0444 Idaho | 7,150.00 |
| | 2-22 | | Deposit | Branch 0444 Idaho | 500.00 ✓ |
| | 2-23 | | Deposit | Branch 0444 Idaho | 1,170.00 ✓ |
| | | | **Total additions** | | **$22,820.00** |

## Subtractions

Paper Checks          * check missing from sequence

| Check | Date | Amount |
|---|---|---|
| 1002 | 2-24 | $917.94 ✓ |

| | |
|---|---:|
| **Paper Checks Paid** | **$917.94** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---:|
| | 2-15 | 10992 | Wire Withdrawal  Westlake Floorin 4856 | $20,184.08 ✓ |
| | 2-24 | 13149 | Wire Withdrawal  Westlake Floorin 4856 | 9,194.65 ✓ |
| | | | **Total subtractions** | **$30,296.67** |

**Business Banking Statement**
February 28, 2017
page 2 of 3

124441014139

| | | | | | |
|---|---|---|---|---|---|
| **Fees and charges** | | | | | |
| | Date | | Quantity | Unit Charge | |
| | 2-15-17 | Fedwire Service Charge | 1 | 30.00 | -$30.00 |
| | 2-24-17 | Fedwire Service Charge | 1 | 30.00 | -30.00 |
| | 2-28-17 | Paper Statement Fee | 1 | 3.00 | -3.00 |
| | | **Fees and charges assessed this period** | | | **-$63.00** |



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

**Business Banking Statement**
**February 28, 2017**
**page 1 of 2**



8824 1 AB 0.403 T25 P2 AUTO 000 T 444COPYSNAP00000REMT1000

124441014089

WESTERN AUTO SALES LLC CASE#16-01375-JDP
DIP ACCOUNT AFC
9986 W FAIRVIEW AVE
BOISE ID 83704-8112

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

**KeyBank Basic Business Checking 124441014089**
WESTERN AUTO SALES LLC CASE#16-01375-JDP
DIP ACCOUNT AFC

| | |
|---|---|
| Beginning balance 1-31-17 | $1,096.24 |
| 2 Additions | +3,276.84 |
| Net fees and charges | -8.00 |
| **Ending balance 2-28-17** | **$4,365.08** |

## Additions

| Deposits | Date | Serial # | Source | |
|---|---|---|---|---|
| | 2-23 | | Deposit Branch 0444 Idaho | $500.00 |
| | 2-28 | | Deposit Branch 0444 Idaho | 2,776.84 |
| | | | **Total additions** | **$3,276.84** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 2-28-17 | Paper Statement Fee | 1 | 3.00 | -$3.00 |
| 2-28-17 | Service Charge | 1 | 5.00 | -5.00 |
| | **Fees and charges assessed this period** | | | **-$8.00** |

124441014089 - 01256
1678



KeyBank
P.O. Box 93885
Cleveland, OH 44101-5885

21239876

9887 1 AB 0.403 T26 P2 AUTO 800 T 444COPYSNAP00009REMIT1000
WESTERN AUTO SALES LLC CASE#16-01375-JD
DIP ACCOUNT NEXTGEAR ACCOUNT
9986 W FAIRVIEW AVE
BOISE ID 83704-8112

**Business Banking Statement**
**February 28, 2017**
**page 1 of 3**



124441014097

*Questions or comments?*
Call our Key Business Resource Center
1-888-KEY4BIZ (1-888-539-4249)

---

*Enroll in Online Banking today at Key.com.*
*Access your available accounts, transfer funds and view your transactions right from your PC.*

---

KeyBank Basic Business Checking 124441014097
WESTERN AUTO SALES LLC CASE#16-01375-JD
DIP ACCOUNT NEXTGEAR ACCOUNT

| | |
|---|---:|
| Beginning balance 1-31-17 | $36,239.19 |
| 4 Additions | +53,842.80 |
| 14 Subtractions | -85,693.35 |
| Net fees and charges | -3.00 |
| **Ending balance 2-28-17** | **$4,385.64** |

## Additions

| Deposits | Date | Serial # | Source | | |
|---|---|---|---|---|---:|
| | 2-6 | | Deposit | Branch 0444 Idaho | $4,000.00 |
| | 2-6 | | Deposit | Branch 0444 Idaho | 10,797.22 |
| | 2-14 | | Deposit | Branch 0444 Idaho | 24,180.64 |
| | 2-23 | | Deposit | Branch 0444 Idaho | 14,864.94 |
| | | | **Total additions** | | **$53,842.80** |

## Subtractions

*Paper Checks*          * check missing from sequence

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1018 | 2-10 | $172.44 | 1020 | 2-10 | 1,280.56 | 1022 | 2-24 | 3,167.24 |
| 1019 | 2-6 | 4,970.00 | 1021 | 2-16 | 3,592.94 | 1023 | 2-23 | 296.98 |
| | | | | | | **Paper Checks Paid** | | **$13,480.16** |

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---:|
| | 2-2 | | Direct Withdrawal, Nextgear Paymentpayment | $1,672.76 |
| | 2-2 | | Direct Withdrawal, Nextgear Paymentpayment | 13,941.48 |
| | 2-3 | | Direct Withdrawal, Nextgear Paymentpayment | 172.44 |
| | 2-3 | | Direct Withdrawal, Nextgear Paymentpayment | 11,541.99 |

**Business Banking Statement**
**February 28, 2017**
**page 2 of 3**

124441014097

## Subtractions
*(con't)*

| Withdrawals | Date | Serial # | Location | |
|---|---|---|---|---|
| | 2-9 | | Direct Withdrawal, Nextgear Paymentpayment | 339.57 ✓ |
| | 2-9 | | Direct Withdrawal, Nextgear Paymentpayment | 11,666.87 ✓ |
| | 2-16 | | Direct Withdrawal, Nextgear Paymentpayment | 19,176.06 ✓ |
| | 2-28 | | Direct Withdrawal, Nextgear Paymentpayment | 13,702.02 ✓ |
| | | | **Total subtractions** | **$85,693.35** |

## Fees and charges

| Date | | Quantity | Unit Charge | |
|---|---|---|---|---|
| 2-28-17 | Paper Statement Fee | 1 | 3.00 | -$3.00 ✓ |
| | **Fees and charges assessed this period** | | | **-$3.00** |

**12:30 PM**

**03/21/17**

**Accrual Basis**

# Western Auto Sales, LLC
# Profit & Loss
### January through December 2016

| | Jan - Dec 16 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales - Vehicles | 4,331,495.75 |
| Doc Fees | 81,936.00 |
| Warranty/Gap Income | 200,260.90 |
| Shop Repairs | 8,264.30 |
| Temp-Bankcard Deposits | 7,085.54 |
| **Total Income** | 4,629,042.49 |
| **Cost of Goods Sold** | |
| Inventory-Sold | 3,280,871.15 |
| Commissions/Spiffs | 188,310.67 |
| F & I Manager (Labor) | 23,000.00 |
| Inventory Maintenance (Labor) | 17,500.00 |
| Interest/Fees-Flooring | 113,019.43 |
| Warranty/Gap Insurance | 115,277.59 |
| Customer Give-A-Ways | 119.82 |
| Car Wars | 6,150.00 |
| Discount - Lender Fees | |
|   CU Membership fees | 34.00 |
|   Discount - Lender Fees - Other | 63,391.65 |
| **Total Discount - Lender Fees** | 63,425.65 |
| Auction Fees | 5,634.86 |
| Dealer Plate | 190.48 |
| Local Towing | 2,411.81 |
| RECON | |
|   Recon Labor | 87,459.99 |
|   Batteries | 5,503.64 |
|   Detailing | 34,149.50 |
|   Fuel | 21,235.48 |
|   Glass | 8,540.00 |
|   Parts | 180,094.63 |
|   Shop Supplies | 6,390.88 |
|   Tires | 14,941.61 |
|   Upholstery | 1,222.00 |
|   Wash | 3,135.45 |
|   Subcontracted Repairs | 59,118.47 |
|   RECON - Other | 120.00 |
| **Total RECON** | 421,911.65 |
| Sales Forms | 5,752.83 |
| SUBCONTRACTOR SERVICES | |
|   Buy Fees-Wholesalers | 2,600.00 |
|   Credit Checks | 4,493.42 |
|   Vehicle History Reports | 1,000.41 |
|   SUBCONTRACTOR SERVICES - Other | 774.67 |
| **Total SUBCONTRACTOR SERVICES** | 8,868.50 |
| Title Fee Expense | 2,405.24 |
| Transport | 19,461.03 |
| S/T (not booked thru Mar '16) | -2,950.42 |
| **Total COGS** | 4,271,360.29 |
| **Gross Profit** | 357,682.20 |
| **Expense** | |
| Storage | 364.00 |
| NSF-Check Returns | 2,760.00 |
| ADVERTISING AND PROMOTION | |
|   Radio/Paper/Signage | 55,691.38 |
|   Bird Dog | 5,725.30 |
|   ADVERTISING AND PROMOTION - Other | 0.00 |

**12:30 PM**

**03/21/17**

**Accrual Basis**

## Western Auto Sales, LLC
# Profit & Loss
### January through December 2016

|  | Jan - Dec 16 |
| --- | --- |
| **Total ADVERTISING AND PROMOTION** | 61,416.68 |
| **Alarms/Building** | 1,555.50 |
| **Bank charges/fees** | 2,854.41 |
| **Cleaning Supplies** | 2,139.72 |
| **Cable/Internet Fees** | 3,782.80 |
| **Computer-S/W / H/W / Supplies** | 12,742.14 |
| **Contract Labor/Lot** | 2,685.40 |
| **Donations** | 888.50 |
| **Equipment Rental** | 5,378.37 |
| **Fuel-Employees** | 939.24 |
| **INSURANCE EXPENSES** | |
|     **Property / Liability** | 7,775.97 |
|     **Workmans Comp Insurance** | 6,679.00 |
| **Total INSURANCE EXPENSES** | 14,454.97 |
| **Interest Expense** | 3,120.57 |
| **MEALS / TRAVEL / ENTERTAINMENT** | |
|     **Meals - Clients** | 1,217.74 |
|     **Meals - Staff Meetings** | 5,127.89 |
|     **Travel** | 1,883.52 |
|     **Meals - Out of Town** | 111.89 |
| **Total MEALS / TRAVEL / ENTERTAINMENT** | 8,341.04 |
| **Medical/Prescriptions** | 1,903.36 |
| **Memberships** | 481.40 |
| **Merchant Account Fees** | 6,901.66 |
| **Office Supplies** | 7,668.96 |
| **PAYROLL EXPENSES** | |
|     **General Manager** | 100,767.35 |
|     **Staff Wages** | 66,297.19 |
|     **Bonus-Regular** | 3,550.00 |
|     **Bonus-TBN** | 350.00 |
|     **Taxes-SUTA/FUTA/SS/Med** | 46,014.66 |
|     **Prior Year Payroll Taxes** | 5,646.56 |
|     **PAYROLL EXPENSES - Other** | 20,844.31 |
| **Total PAYROLL EXPENSES** | 243,470.07 |
| **Postage/Shipping** | 2,475.31 |
| **PROFESSIONAL FEES** | |
|     **Bookkeeping** | 12,431.00 |
|     **Business Consulting** | 15,634.00 |
|     **CPA** | 281.25 |
|     **Legal Fees** | 12,373.98 |
| **Total PROFESSIONAL FEES** | 40,720.23 |
| **Rent Expense** | 106,013.50 |
| **R&M - General** | 3,222.57 |
| **R&M - Lot** | 3,863.24 |
| **R&M - Remodel** | 18,480.20 |
| **Small Tools and Equipment** | 2,813.10 |
| **TAX PENALTIES** | |
|     **Sales Tax** | 2,431.11 |
|     **Payroll** | 1,914.55 |
| **Total TAX PENALTIES** | 4,345.66 |
| **Telephone** | 9,157.89 |
| **Television** | 1,656.77 |
| **UTILITIES** | |
|     **Electricity** | 8,064.13 |
|     **Natural Gas** | 3,180.66 |
|     **Water, Sewer, Trash** | 3,093.07 |

12:30 PM

03/21/17

Accrual Basis

## Western Auto Sales, LLC
## Profit & Loss
### January through December 2016

|  | Jan - Dec 16 |
|---|---|
| **Total UTILITIES** | 14,337.86 |
| **Total Expense** | 590,935.12 |
| **Net Ordinary Income** | -233,252.92 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest | 0.94 |
| **Total Other Income** | 0.94 |
| **Other Expense** | |
| Ask My Accountant | -10,834.75 |
| **Total Other Expense** | -10,834.75 |
| **Net Other Income** | 10,835.69 |
| **Net Income** | **-222,417.23** |